UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF TENNESSEE

| | | |
|---|---|---|
| In re: Capstone Pediatrics, PLLC | Case No.: | 3:19-bk-01971 |
| Debtor(s) | Judge: | Randal S. Mashburn |
| | Chapter 11 | |

Monthly Operating Report For Period: April 2019

Capstone Pediatrics LLC ,Debtor-In-Possession, submits its Monthly Operating Report for the period commencing 3/28/2019 and ending 4/30/2019 as shown by the report and exhibits consisting of 19 pages and containing the following, as indicated:

- **X** Monthly Reporting Questionnaire (Attachment 1)
- **X** Comparative Balance Sheets (Forms OPR-1 & OPR-2)
- **X** Summary of Accounts Receivable (Form OPR-3)
- **X** Schedule of Postpetition Liabilities (Form OPR-4)
- **X** Statement of Income (Loss) (Form OPR-5)

I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.

Date: 5/20/2019

**DEBTOR-IN-POSSESSION**

By: *James P. Davis*
**(name of signer)**

Title: CRO

Address: 1301 McKinney Suite 2800, Houston, Texas 77010

Telephone Number: 713-929-9086

Fax Number: 205-266-0399

Email Address: jdavis@chironfinance.com

# CHAPTER 11
# MONTHLY OPERATING REPORT
# MONTHLY REPORTING QUESTIONNAIRE

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: April 2019

### 1. Payroll

State the amount of all executive wages paid and taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Gary G. Griffieth, CEO | $ 16,845.90 | $ 12,156.92 | $ 3,890.30 | $ 3,890.30 |
| Winnie Toler, COO | 15,625.00 | 11,447.70 | 4,457.85 | 4,457.85 |
| | | | | |
| Total Executive Payroll | $ 32,470.90 | $ 23,604.62 | $ 8,348.15 | $ 8,348.15 |

### 2. Insurance

Is worker's compensation and other insurance in effect?  Yes
Are payments current?  Yes

If any policy has lapsed, been replaced or renewed, state so in the schedule below. Attach a copy of the new policy's binder or cover page

| Type | Name of Carrier | Coverage Amount | Policy # | Exp. Date | Premium Amounts | Date Pd. Thru |
|---|---|---|---|---|---|---|
| Casualty | | | | | | |
| Workers' compensation | | | | | | |
| General liability | | | | | | |
| Employment practices liability | | | | | | |
| Cyber liability insurance | | | | | | |
| Malpractice | | | | | | |
| Other (specify): | | | | | | |

### 3. Bank Accounts

| | Account Type | Account Type |
|---|---|---|
| | Operating | Payroll |
| Bank name | Bank of America | Bank of America |
| Account # | 444014676837 | 444014542194 |
| Beginning book balance | (5,879.87) | (7,452.99) |
| Plus: Deposits (Attach detailed listing) | 345,634.99 | 237,504.00 |
| Less: Disbursements (Attach detailed listing) | (73,756.59) | (368,645.12) |
| Other: Transfers in (out) | (186,729.26) | 186,729.26 |
| Ending book balance | 79,269.27 | 48,135.15 |

### 4. Post Petition Payments

List any post petition payments to professionals and payments on prepetition debts in the schedule below

| | Amount |
|---|---|
| Total Post Petition payments (see attached for detail) | $ 57,500.00 |

| | Amount |
|---|---|
| Total Pre Petition Debts (see attached for detail) | $ 19,825.63 |

**CHAPTER 11
MONTHLY OPERATING REPORT
POSTPETITION PAYMENTS DETAIL**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: April 2019

Postpetition payments

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Chiron Advisory Services | $ 57,500.00 | 4/30/2019 | Wire | 4/30/2019 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | $ 57,500.00 | | | |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PREPETITION DEBTS DETAIL**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: April 2019

Prepetition debts

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---:|---|---|---|
| PracticeSuite | $ 15,325.63 | 4/17/2019 | Wire | 4/17/2019 |
| Tennesee Dept of Labor * | 4,500.00 | 4/26/2019 | Wire | 4/26/2019 |
| ProAssurance Indemnity Company | 7,350.00 | 4/22/2019 | Wire | 4/22/2019 |
| Guardian | 2,022.62 | 4/1/2019 | Wire | 4/1/2019 |
| IPFS Corporation | 581.13 | 4/12/2019 | Wire | 4/12/2019 |
| | | | | |
| | | | | |
| Total | $ 29,779.38 | | | |

* Stop payment was not made on this transaction

# CHAPTER 11
## MONTHLY OPERATING REPORT
### DETAILED LISTING OF RECEIPTS

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: April 2019

BANK NAME: Bank of America    Account #: 444014676837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---:|
| 3/29/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 15,923.94 |
| 3/29/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 6,727.73 |
| 3/29/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3394398395 INDN:CAPSTONE P | Payment for services provided | 4,130.76 |
| 3/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,088.40 |
| 3/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,001.87 |
| 3/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 884.82 |
| 3/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 268.02 |
| 3/29/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 264.71 |
| 3/29/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192213377 INDN:CAPSTON | Payment for services provided | 163.63 |
| 3/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 142.47 |
| 3/29/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 89.12 |
| 3/29/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 63.45 |
| 4/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1190896961 INDN:CAPSTON | Payment for services provided | 21.05 |
| 4/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1190896962 INDN:CAPSTON | Payment for services provided | 35.85 |
| 4/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192230142 INDN:CAPSTON | Payment for services provided | 55.00 |
| 4/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 61.72 |
| 4/1/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 110.05 |
| 4/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192230143 INDN:CAPSTON | Payment for services provided | 154.59 |
| 4/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 165.70 |
| 4/1/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003577955 INDN:Caps | Payment for services provided | 180.00 |
| 4/1/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603000189589 INDN:CAPSTO | Payment for services provided | 276.57 |
| 4/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 306.72 |
| 4/1/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 314.68 |
| 4/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 714.44 |
| 4/1/2019 | Preencoded Deposit 1 | Payment for services provided | 853.23 |
| 4/1/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3394471983 INDN:CAPSTONE P | Payment for services provided | 926.44 |
| 4/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,061.99 |
| 4/2/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1190903148 INDN:CAPSTON | Payment for services provided | 15.64 |
| 4/2/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 46.47 |
| 4/2/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192246021 INDN:CAPSTON | Payment for services provided | 61.28 |
| 4/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 88.93 |
| 4/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 121.92 |
| 4/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 142.86 |
| 4/2/2019 | Preencoded Deposit 1 | Payment for services provided | 232.43 |
| 4/2/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3394552569 INDN:CAPSTONE P | Payment for services provided | 2,341.03 |
| 4/3/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600800222506 INDN:CAPSTO | Payment for services provided | 23.02 |
| 4/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192263893 INDN:CAPSTON | Payment for services provided | 30.85 |
| 4/3/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 33.06 |
| 4/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192263894 INDN:CAPSTON | Payment for services provided | 175.18 |
| 4/3/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 254.80 |
| 4/3/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 290.98 |
| 4/3/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 892.11 |
| 4/3/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3394632362 INDN:CAPSTONE P | Payment for services provided | 5,600.02 |
| 4/4/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003582970 INDN:Caps | Payment for services provided | 20.00 |
| 4/4/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 22.53 |
| 4/4/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 42.97 |
| 4/4/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 47.97 |
| 4/4/2019 | Preencoded Deposit 1 | Payment for services provided | 61.52 |
| 4/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 66.16 |
| 4/4/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 86.92 |
| 4/4/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 99.71 |
| 4/4/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 115.19 |
| 4/4/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 159.70 |
| 4/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 159.83 |
| 4/4/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 160.99 |
| 4/4/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 207.32 |
| 4/4/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 384.06 |
| 4/4/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 607.32 |
| 4/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 675.33 |
| 4/4/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 1,582.00 |
| 4/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,959.26 |
| 4/4/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 2,214.13 |
| 4/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,423.06 |
| 4/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,477.54 |
| 4/4/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3394727440 INDN:CAPSTONE P | Payment for services provided | 5,838.14 |
| 4/5/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003584626 INDN:Caps | Payment for services provided | 20.00 |
| 4/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 50.20 |
| 4/5/2019 | UHC GOVERNMENT E DES:HCCLAIMPMT ID:463431552 INDN:CAPSTON | Payment for services provided | 57.97 |
| 4/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 111.10 |

| Date | Description | Type | Amount |
|---|---|---|---|
| 4/5/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 112.42 |
| 4/5/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3394823432 INDN:CAPSTONE P | Payment for services provided | 112.59 |
| 4/5/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 149.71 |
| 4/5/2019 | Preencoded Deposit 1 | Payment for services provided | 153.51 |
| 4/5/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 160.00 |
| 4/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 185.16 |
| 4/5/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 190.36 |
| 4/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 219.89 |
| 4/5/2019 | Preencoded Deposit 1 | Payment for services provided | 364.48 |
| 4/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 982.38 |
| 4/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,258.93 |
| 4/5/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 3,800.49 |
| 4/5/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 15,907.87 |
| 4/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 61.72 |
| 4/8/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1190932276 INDN:CAPSTON | Payment for services provided | 72.86 |
| 4/8/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192310363 INDN:CAPSTON | Payment for services provided | 87.52 |
| 4/8/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3394900702 INDN:CAPSTONE P | Payment for services provided | 112.59 |
| 4/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 148.00 |
| 4/8/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 190.00 |
| 4/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 195.73 |
| 4/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 263.91 |
| 4/8/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192310362 INDN:CAPSTON | Payment for services provided | 313.27 |
| 4/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 321.86 |
| 4/8/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 330.00 |
| 4/8/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 334.38 |
| 4/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 772.39 |
| 4/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 775.11 |
| 4/9/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 45.00 |
| 4/9/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 75.42 |
| 4/9/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 115.00 |
| 4/9/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192324942 INDN:CAPSTON | Payment for services provided | 180.17 |
| 4/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 236.57 |
| 4/9/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3394980514 INDN:CAPSTONE P | Payment for services provided | 5,434.18 |
| 4/10/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603600212846 INDN:CAPSTO | Payment for services provided | 33.57 |
| 4/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1190946715 INDN:CAPSTON | Payment for services provided | 51.76 |
| 4/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192343908 INDN:CAPSTON | Payment for services provided | 61.70 |
| 4/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192343907 INDN:CAPSTON | Payment for services provided | 104.70 |
| 4/10/2019 | Golden Rule Insu DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PED | Payment for services provided | 135.16 |
| 4/10/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 201.75 |
| 4/10/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 311.21 |
| 4/10/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3395063246 INDN:CAPSTONE P | Payment for services provided | 4,187.09 |
| 4/11/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003590967 INDN:Caps | Payment for services provided | 20.00 |
| 4/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1190953150 INDN:CAPSTON | Payment for services provided | 35.85 |
| 4/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192359816 INDN:CAPSTON | Payment for services provided | 39.82 |
| 4/11/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 89.43 |
| 4/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1190953151 INDN:CAPSTON | Payment for services provided | 94.80 |
| 4/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 104.28 |
| 4/11/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 118.20 |
| 4/11/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 148.71 |
| 4/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 257.01 |
| 4/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 277.91 |
| 4/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 330.03 |
| 4/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 533.49 |
| 4/11/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 541.73 |
| 4/11/2019 | Preencoded Deposit 1 | Payment for services provided | 682.52 |
| 4/11/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 763.94 |
| 4/11/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 899.87 |
| 4/11/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 1,030.88 |
| 4/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,058.49 |
| 4/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,283.08 |
| 4/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,838.76 |
| 4/11/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3395167039 INDN:CAPSTONE P | Payment for services provided | 4,470.75 |
| 4/11/2019 | UnitedHealthcare DES:PAYMENT ID:0000578190 INDN:CAPSTONE PEDI | Patient Centered Medical Home Quality Pmt | 25,116.00 |
| 4/12/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192373885 INDN:CAPSTON | Payment for services provided | 1.61 |
| 4/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 33.14 |
| 4/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 63.70 |
| 4/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 91.74 |
| 4/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 103.36 |
| 4/12/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192373900 INDN:CAPSTON | Payment for services provided | 103.91 |
| 4/12/2019 | Optum CoreSource DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE P | Payment for services provided | 104.38 |
| 4/12/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600700222934 INDN:CAPSTO | Payment for services provided | 112.41 |
| 4/12/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 197.16 |
| 4/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 200.00 |
| 4/12/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 218.54 |
| 4/12/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 3,168.28 |
| 4/12/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 10,596.63 |
| 4/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 82.56 |
| 4/15/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 137.14 |
| 4/15/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192390812 INDN:CAPSTON | Payment for services provided | 157.57 |
| 4/15/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 160.14 |
| 4/15/2019 | Preencoded Deposit 1 | Payment for services provided | 217.91 |
| 4/15/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 325.00 |
| 4/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 568.66 |

| Date | Description | Memo | Amount |
|---|---|---|---|
| 4/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 597.81 |
| 4/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 802.13 |
| 4/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,453.29 |
| 4/15/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3395326338 INDN:CAPSTONE P | Payment for services provided | 2,987.11 |
| 4/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,997.10 |
| 4/16/2019 | Preencoded Deposit 1 | Payment for services provided | 15.00 |
| 4/16/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 50.00 |
| 4/16/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 61.72 |
| 4/16/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 135.00 |
| 4/16/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3395404094 INDN:CAPSTONE P | Payment for services provided | 137.95 |
| 4/16/2019 | Preencoded Deposit 1 | Payment for services provided | 176.24 |
| 4/16/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 226.93 |
| 4/16/2019 | Preencoded Deposit 1 | Payment for services provided | 2,701.63 |
| 4/16/2019 | VSHP VOL II FUND DES:SPLTYPYMNT ID:6002535 INDN:Capstone Pediat | Patient Centered Medical Home Quality Pmt | 27,709.20 |
| 4/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192428636 INDN:CAPSTON | Payment for services provided | 21.85 |
| 4/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192428637 INDN:CAPSTON | Payment for services provided | 59.82 |
| 4/17/2019 | Preencoded Deposit 1 | Payment for services provided | 60.00 |
| 4/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192428635 INDN:CAPSTON | Payment for services provided | 80.64 |
| 4/17/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 90.00 |
| 4/17/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 100.00 |
| 4/17/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 102.03 |
| 4/17/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 771.31 |
| 4/17/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3395489574 INDN:CAPSTONE P | Payment for services provided | 9,760.39 |
| 4/18/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 48.07 |
| 4/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 55.55 |
| 4/18/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3395622039 INDN:CAPSTONE P | Payment for services provided | 98.30 |
| 4/18/2019 | UMR REGAL BELOIT DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 134.92 |
| 4/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 137.42 |
| 4/18/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 162.77 |
| 4/18/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192446626 INDN:CAPSTON | Payment for services provided | 214.66 |
| 4/18/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192446625 INDN:CAPSTON | Payment for services provided | 223.59 |
| 4/18/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 225.00 |
| 4/18/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 334.28 |
| 4/18/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 444.86 |
| 4/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 524.81 |
| 4/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 540.60 |
| 4/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 555.03 |
| 4/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 604.87 |
| 4/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 825.94 |
| 4/18/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 1,305.27 |
| 4/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,361.11 |
| 4/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 11.77 |
| 4/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 45.00 |
| 4/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 90.00 |
| 4/19/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 229.20 |
| 4/19/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003608838 INDN:Caps | Payment for services provided | 260.00 |
| 4/19/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 264.78 |
| 4/19/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 792.03 |
| 4/19/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 3,956.08 |
| 4/19/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3395738432 INDN:CAPSTONE P | Payment for services provided | 4,687.70 |
| 4/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192477012 INDN:CAPSTON | Payment for services provided | 35.49 |
| 4/22/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 55.00 |
| 4/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1190998937 INDN:CAPSTON | Payment for services provided | 77.22 |
| 4/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 123.44 |
| 4/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192477011 INDN:CAPSTON | Payment for services provided | 154.18 |
| 4/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 184.13 |
| 4/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 225.08 |
| 4/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 388.39 |
| 4/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 645.87 |
| 4/22/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 766.71 |
| 4/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,843.02 |
| 4/23/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 5.00 |
| 4/23/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 36.11 |
| 4/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 96.19 |
| 4/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 115.70 |
| 4/23/2019 | Preencoded Deposit 1 | Payment for services provided | 128.36 |
| 4/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 199.79 |
| 4/23/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 258.92 |
| 4/23/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 335.00 |
| 4/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 674.72 |
| 4/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 760.15 |
| 4/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,264.39 |
| 4/23/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3395894850 INDN:CAPSTONE P | Payment for services provided | 4,479.49 |
| 4/24/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 15.00 |
| 4/24/2019 | HUMANA INS CO DES:EFPAYMENT ID:320329 INDN:CENTENNIAL PEDIA | Payment for services provided | 15.31 |
| 4/24/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003612269 INDN:Caps | Payment for services provided | 20.00 |
| 4/24/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191007042 INDN:CAPSTON | Payment for services provided | 63.85 |
| 4/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 76.27 |
| 4/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 94.35 |
| 4/24/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 135.00 |
| 4/24/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603800193381 INDN:CAPSTO | Payment for services provided | 141.46 |
| 4/24/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 215.00 |
| 4/24/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192498111 INDN:CAPSTON | Payment for services provided | 231.37 |

| Date | Description | Memo | Amount |
|---|---|---|---:|
| 4/24/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 308.45 |
| 4/24/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192498110 INDN:CAPSTON | Payment for services provided | 386.90 |
| 4/24/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 776.73 |
| 4/24/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3395980054 INDN:CAPSTONE P | Payment for services provided | 3,727.84 |
| 4/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192531927 INDN:CAPSTON | Payment for services provided | 30.64 |
| 4/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192514607 INDN:CAPSTON | Payment for services provided | 39.82 |
| 4/25/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003613899 INDN:Caps | Payment for services provided | 60.00 |
| 4/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 61.07 |
| 4/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 88.69 |
| 4/25/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 111.45 |
| 4/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 115.61 |
| 4/25/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 122.01 |
| 4/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 132.92 |
| 4/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192531926 INDN:CAPSTON | Payment for services provided | 171.63 |
| 4/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 192.83 |
| 4/25/2019 | Preencoded Deposit 1 | | 244.22 |
| 4/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 333.66 |
| 4/25/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 402.78 |
| 4/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 478.12 |
| 4/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 558.66 |
| 4/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 596.02 |
| 4/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 634.75 |
| 4/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,322.41 |
| 4/25/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 1,355.47 |
| 4/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,487.85 |
| 4/25/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3396080004 INDN:CAPSTONE P | Payment for services provided | 6,840.02 |
| 4/26/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 42.29 |
| 4/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 81.52 |
| 4/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191020167 INDN:CAPSTON | Payment for services provided | 95.12 |
| 4/26/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600200130720 INDN:CAPSTO | Payment for services provided | 134.20 |
| 4/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 187.16 |
| 4/26/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 195.82 |
| 4/26/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 302.49 |
| 4/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 392.43 |
| 4/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 582.52 |
| 4/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 878.92 |
| 4/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 929.20 |
| 4/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,702.57 |
| 4/26/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 5,436.03 |
| 4/26/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 21,267.52 |
| 4/26/2019 | Amerigroup TN5C DES:DMS EFT ID:3396165381 INDN:CAPSTONE PEDIA | Patient Centered Medical Home Quality Pmt | 29,988.75 |
| 4/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 5.28 |
| 4/29/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192551421 INDN:CAPSTON | Payment for services provided | 9.06 |
| 4/29/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003616643 INDN:Caps | Payment for services provided | 20.00 |
| 4/29/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 37.75 |
| 4/29/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 130.31 |
| 4/29/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 181.16 |
| 4/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 218.09 |
| 4/29/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600400153968 INDN:CAPSTO | Payment for services provided | 223.11 |
| 4/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 224.56 |
| 4/29/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 251.97 |
| 4/29/2019 | Preencoded Deposit 1 | | 491.36 |
| 4/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 804.37 |
| 4/29/2019 | Preencoded Deposit 1 | | 862.40 |
| 4/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,059.33 |
| 4/29/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3396237439 INDN:CAPSTONE P | Payment for services provided | 1,445.39 |
| 4/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,882.80 |
| 4/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,371.61 |
| 4/30/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192568700 INDN:CAPSTON | Payment for services provided | 10.64 |
| 4/30/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003618718 INDN:Caps | Payment for services provided | 20.00 |
| 4/30/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192587498 INDN:CAPSTON | Payment for services provided | 29.85 |
| 4/30/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 30.00 |
| 4/30/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191033479 INDN:CAPSTON | Payment for services provided | 35.85 |
| 4/30/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3396320151 INDN:CAPSTONE P | Payment for services provided | 53.04 |
| 4/30/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 60.00 |
| 4/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 123.44 |
| 4/30/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192568699 INDN:CAPSTON | Payment for services provided | 161.55 |
| 4/30/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 170.00 |
| 4/30/2019 | Preencoded Deposit 1 | Payment for services provided | 201.64 |
| 4/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 223.09 |
| 4/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 663.31 |
| 4/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 813.35 |
| 4/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 928.31 |
| 4/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,186.31 |
| 4/30/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 1,700.00 |
| | | | |
| Grand Total | | | $ 345,634.99 |

# CHAPTER 11
# MONTHLY OPERATING REPORT
# DETAILED LISTING OF DISBURSEMENTS

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: April 2019

BANK NAME: Bank of America  Account #: 444014676837

Detail of receipts

| Dates | Check # | Paid To/In | Payment Of | Amount |
|---|---|---|---|---|
| 3/29/2019 | Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G 7571141 | Payroll Fees | 700.83 |
| 4/1/2019 | ACH Withdrawal | THE GUARDIAN DES:MAR GP INS ID:55185600CC10000 | Dental and Vision insurance | 2,022.62 |
| 4/2/2019 | Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 IND | CC Fees | 113.35 |
| 4/2/2019 | Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 IND | CC Fees | 69.40 |
| 4/2/2019 | Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 IND | CC Fees | 60.12 |
| 4/2/2019 | Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091902881 IND | CC Fees | 46.03 |
| 4/2/2019 | Withdrawal | BOFA MERCH SVCS DES:FEE ID:345091901883 INDN:BI | CC Fees | 45.16 |
| 4/2/2019 | Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091903889 IND | CC Fees | 20.23 |
| 4/2/2019 | Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091907880 IND | CC Fees | 20.16 |
| 4/8/2019 | ACH Withdrawal | WINDSTREAM DES:WSC ACH ID:000000278393456 IND | Internet Service | 2,871.83 |
| 4/11/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190411 TIME:1610 ET TRN | Transfer to PracticeSuite | 4,870.00 |
| 4/12/2019 | Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G 6267379 | Payroll Fees | 720.04 |
| 4/12/2019 | Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G 9686811 | Payroll Fees | 700.83 |
| 4/15/2019 | Withdrawal | X03/19 ACCT ANALYSIS FEE 03/19 ACCT ANALYSIS FEE | Bank Fees | 4,296.53 |
| 4/15/2019 | Transfer for reimburse | Online Banking Transfer Conf# 0db4f2f87; Garcia | Transfer to J Garcia for Smyrna Comcast bill | 117.86 |
| 4/16/2019 | Transfer for reimburse | Online Banking Transfer Conf# 3fee3210e; Garcia | Transfer to J Garcia for supplies purchased for company | 1,408.53 |
| 4/24/2019 | EFT | TN STATE REVENUE DES:TN TAP ID:9261568 INDN:CAP | State Unemployment Tax payment | 4,500.00 |
| 4/26/2019 | Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G 0820245 | Payroll Fees | 672.00 |
| 4/30/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190430 TIME:1236 ET TRN | Transfer to Newtek | 50,501.07 |
| Grand Total | | | | $ 73,756.59 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: April 2019

BANK NAME: Bank of America                                           Account #: 444014542194

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---:|
| 4/5/2019 | Newtek Business Credit | Draw on DIP loan | 63,392.00 |
| 4/18/2019 | Newtek Business Credit | Draw on DIP loan | 66,612.00 |
| 4/29/2019 | Newtek Business Credit | Draw on DIP loan | 107,500.00 |
| | | | |
| Grand Total | | | $ 237,504.00 |

# CHAPTER 11
# MONTHLY OPERATING REPORT
# DETAILED LISTING OF DISBURSEMENTS

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: April 2019

BANK NAME: W Bank of America    Account #: 444014542194

Detail of receipts

| Dates | Check # | Paid To/In | Payment Of | Amount |
|---|---|---|---|---|
| 4/5/2019 | 00028741 | Campbell, Alicya L | Net Pay | 306.14 |
| 4/5/2019 | 00028752 | Najera, Daisy G | Net Pay | 467.03 |
| 4/5/2019 | 00028755 | Ramirez, Katherin G | Net Pay | 989.32 |
| 4/5/2019 | 00028736 | Padilla, Libny S | Net Pay | 993.51 |
| 4/5/2019 | 00028747 | Colas, Changlaire J | Net Pay | 1,024.14 |
| 4/5/2019 | 00028743 | Carter, Katilyn E | Net Pay | 1,036.92 |
| 4/5/2019 | 00028783 | Rives Medina, Dianis L. | Net Pay | 1,044.55 |
| 4/5/2019 | 00028744 | Jackson, Janay N | Net Pay | 1,050.56 |
| 4/5/2019 | 00028753 | Padilla Garcia, Ana K | Net Pay | 1,070.55 |
| 4/5/2019 | 00028757 | Samano, Maria Y | Net Pay | 1,124.61 |
| 4/5/2019 | 00028740 | Arellano Morales, Yesica | Net Pay | 1,134.18 |
| 4/5/2019 | 00028767 | Gonzalez, Jackeline | Net Pay | 1,174.35 |
| 4/5/2019 | 00028769 | Carlson, Perry A | Net Pay | 1,287.96 |
| 4/5/2019 | 00028764 | Najera, Josue O | Net Pay | 1,316.17 |
| 4/5/2019 | 00028768 | Torres, Jose L | Net Pay | 1,360.98 |
| 4/5/2019 | 00028773 | Reyes, Denis | Net Pay | 1,450.22 |
| 4/5/2019 | 00028780 | Melo Beltran, Michelle A | Net Pay | 1,506.71 |
| 4/5/2019 | 00028745 | Ventura, LeAnn S. | Net Pay | 2,409.56 |
| 4/5/2019 | 00028781 | Bristol, Lauren R. | Net Pay | 2,541.68 |
| 4/5/2019 | 00028750 | Garcia, Jonathon | Net Pay | 2,852.54 |
| 4/5/2019 | 00028739 | Spanier, Jonathan | Net Pay | 5,276.46 |
| 4/5/2019 | 00028758 | Toler, Winnie R | Net Pay | 5,540.99 |
| 4/8/2019 | 00028775 | Moya Aznar, Arlen | Net Pay | 847.45 |
| 4/8/2019 | 00028778 | Cedillo, Jessica | Net Pay | 875.01 |
| 4/8/2019 | 00028779 | Henien, Nora S | Net Pay | 928.58 |
| 4/8/2019 | 00028774 | Howse, Crystal | Net Pay | 1,072.67 |
| 4/8/2019 | 00028756 | Richardson, Elissa R | Net Pay | 1,105.32 |
| 4/8/2019 | 00028762 | Fernandez, Diana Y | Net Pay | 1,183.64 |
| 4/8/2019 | 00028777 | Katchmar, Rachel | Net Pay | 1,192.87 |
| 4/8/2019 | 00028754 | Perez, Monica | Net Pay | 1,195.48 |
| 4/8/2019 | 00028760 | Christopher, Dennie L | Net Pay | 1,336.61 |
| 4/8/2019 | 00028761 | Dottin, Iris L | Net Pay | 1,398.16 |
| 4/8/2019 | 00028749 | Frame, Joeny L | Net Pay | 1,433.02 |
| 4/8/2019 | 00028746 | Arnold, Stephanie L | Net Pay | 1,797.00 |
| 4/8/2019 | 00028748 | Flores, Itaty | Net Pay | 1,805.25 |
| 4/8/2019 | 00028771 | Radish, Elisabeth Beale | Net Pay | 1,972.59 |
| 4/8/2019 | 00028784 | Job, Jojy | Net Pay | 2,406.54 |
| 4/8/2019 | 00028766 | Sanders, Lynda | Net Pay | 2,504.82 |
| 4/8/2019 | 00028786 | Samaan, Marina | Net Pay | 2,522.11 |
| 4/8/2019 | 00028770 | Holliday, Sarah | Net Pay | 2,541.68 |
| 4/8/2019 | 00028776 | Bahner, Roderick | Net Pay | 3,356.27 |
| 4/8/2019 | 00028772 | Hamacher, Donna | Net Pay | 3,494.71 |
| 4/8/2019 | 00028787 | Veeramachaneni, Padmajavani | Net Pay | 5,175.56 |
| 4/8/2019 | 00028759 | Griffieth, Gary G | Net Pay | 6,344.46 |
| 4/9/2019 | 00028785 | Rivera, Sandra N | Net Pay | 2,547.77 |
| 4/9/2019 | 00028738 | Omondi, Erica | Net Pay | 2,850.72 |
| 4/9/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270949915589074 INDN:CAPS | Payroll Tax - US Treasury | 32,901.19 |
| 4/10/2019 | 00028782 | Martinez Rosales, Ana V | Net Pay | 708.03 |
| 4/10/2019 | 00028788 | Neyman, Margaret | Net Pay | 1,186.25 |
| 4/10/2019 | 00028751 | Griffieth, Kathy S | Net Pay | 2,536.25 |
| 4/11/2019 | 00028737 | Martin, Lucy | Net Pay | 2,391.57 |
| 4/11/2019 | Check 1058 | Alicya Campbell | Manual Payroll Ck | 503.25 |
| 4/12/2019 | 00028765 | Fochler, Christine | Net Pay | 107.35 |
| 4/12/2019 | Check 1059 | Ray Fochler | Courier Services and Paper | 1,573.22 |
| 4/12/2019 | ACH Withdrawal | IPFS800-791-7901 DES:IPFSPMTGAA ID:834417 INDN:C | Business Liability Ins - IPFS | 1,191.32 |
| 4/15/2019 | 00028763 | Morales, Suzette | Net Pay | 1,138.54 |
| 4/16/2019 | 00028742 | Adams, Casey | Net Pay | 246.11 |
| 4/16/2019 | Check 1060 | Dr. G - The Fountains at Meadow Woods | Rent for Clarksville Apartment | 1,141.24 |
| 4/19/2019 | 00028800 | Najera, Daisy G | Net Pay | 467.03 |
| 4/19/2019 | 00028819 | Tay, Khin | Net Pay | 482.00 |
| 4/19/2019 | 00028794 | Arnold, Stephanie L | Net Pay | 885.56 |
| 4/19/2019 | 00028817 | Henien, Nora S | Net Pay | 903.17 |
| 4/19/2019 | 00028816 | Cedillo, Jessica | Net Pay | 931.16 |
| 4/19/2019 | 00028791 | Carter, Katilyn E | Net Pay | 969.02 |
| 4/19/2019 | 00028803 | Ramirez, Katherin G | Net Pay | 975.75 |
| 4/19/2019 | 00028839 | Neyman, Margaret | Net Pay | 1,019.96 |
| 4/19/2019 | 00028804 | Richardson, Elissa R | Net Pay | 1,021.33 |
| 4/19/2019 | 00028795 | Colas, Changlaire J | Net Pay | 1,024.14 |
| 4/19/2019 | 00028801 | Padilla Garcia, Ana K | Net Pay | 1,048.06 |
| 4/19/2019 | 00028814 | Howse, Crystal | Net Pay | 1,052.42 |
| 4/19/2019 | 00028790 | Campbell, Alicya L | Net Pay | 1,063.93 |
| 4/19/2019 | 00028805 | Samano, Maria Y | Net Pay | 1,110.93 |
| 4/19/2019 | 00028802 | Perez, Monica | Net Pay | 1,147.60 |
| 4/19/2019 | 00028822 | Gonzalez, Jackeline | Net Pay | 1,156.28 |
| 4/19/2019 | 00028789 | Arellano Morales, Yesica | Net Pay | 1,239.79 |
| 4/19/2019 | 00028818 | Melo Beltran, Michelle A | Net Pay | 1,254.06 |
| 4/19/2019 | 00028828 | Carlson, Perry A | Net Pay | 1,279.56 |
| 4/19/2019 | 00028811 | Najera, Josue O | Net Pay | 1,323.80 |
| 4/19/2019 | 00028797 | Frame, Joeny L | Net Pay | 1,324.54 |
| 4/19/2019 | 00028825 | Reyes, Denis | Net Pay | 1,363.45 |
| 4/19/2019 | 00028815 | Katchmar, Rachel | Net Pay | 1,507.70 |
| 4/19/2019 | 00028827 | Torres, Jose L | Net Pay | 1,608.43 |
| 4/19/2019 | 00028810 | Fernandez, Diana Y | Net Pay | 1,637.79 |
| 4/19/2019 | 00028808 | Christopher, Dennie L | Net Pay | 1,694.07 |
| 4/19/2019 | 00028809 | Dottin, Iris L | Net Pay | 1,771.79 |
| 4/19/2019 | 00028793 | Ventura, LeAnn S. | Net Pay | 2,409.57 |
| 4/19/2019 | 00028813 | Sanders, Lynda | Net Pay | 2,504.81 |
| 4/19/2019 | 00028820 | Bristol, Lauren R. | Net Pay | 2,541.69 |
| 4/19/2019 | 00028835 | Samaan, Marina | Net Pay | 2,883.65 |
| 4/19/2019 | 00028799 | Griffieth, Kathy S | Net Pay | 2,901.96 |
| 4/19/2019 | 00028798 | Garcia, Jonathon | Net Pay | 3,218.26 |
| 4/19/2019 | 00028836 | Bahner, Roderick | Net Pay | 3,356.27 |
| 4/19/2019 | 00028838 | Spanier, Jonathan | Net Pay | 5,276.46 |
| 4/19/2019 | 00028807 | Griffieth, Gary G | Net Pay | 5,812.46 |
| 4/19/2019 | 00028806 | Toler, Winnie R | Net Pay | 5,906.71 |
| 4/19/2019 | Check 1061 | Erica Omondi | Manual Payroll Ck | 2,850.74 |
| 4/22/2019 | 00028812 | Fochler, Christine | Net Pay | 335.93 |

| Date | Ref | Payee | Description | Amount |
|---|---|---|---|---|
| 4/22/2019 | 00028735 | Abdulrahman, Imani Z | Net Pay | 458.26 |
| 4/22/2019 | 00028792 | Jackson, Janay N | Net Pay | 824.39 |
| 4/22/2019 | 00028833 | Radish, Elisabeth Beale | Net Pay | 1,861.94 |
| 4/22/2019 | 00028821 | Veeramachaneni, Padmajavani | Net Pay | 5,175.55 |
| 4/22/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270951241530352 INDN:CAPS | Payroll Tax - US Treasury | 29,808.33 |
| 4/22/2019 | ACH Withdrawal | PRA Ind. Comp. DES:PREMIUM ID:VN-39439-JAT INDN: | Malpractice Insurance - Pro Assurance | 7,350.00 |
| 4/23/2019 | 00028824 | Padilla, Libny S | Net Pay | 982.67 |
| 4/23/2019 | 00028823 | Moya Aznar, Arlen | Net Pay | 1,059.41 |
| 4/24/2019 | 00028826 | Rives Medina, Dianis L. | Net Pay | 733.79 |
| 4/24/2019 | 00028796 | Flores, Itaty | Net Pay | 1,622.45 |
| 4/24/2019 | 00028830 | Job, Jojy | Net Pay | 2,406.55 |
| 4/24/2019 | 00028834 | Rivera, Sandra N | Net Pay | 2,913.47 |
| 4/25/2019 | 00028829 | Holliday, Sarah | Net Pay | 2,541.69 |
| 4/26/2019 | Check 1062 | Lucy Martin | Manual Payroll Ck | 2,391.58 |
| 4/26/2019 | Check 1063 | Ana Martinez Rosales | Manual Payroll Ck | 554.37 |
| 4/26/2019 | Check 1064 | Ray Fochler | Courier Services | 1,510.00 |
| 4/26/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190426 TIME:1244 ET TRN: | Clarksville Rent | 9,306.47 |
| 4/26/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190426 TIME:1248 ET TRN: | Smyrna Rent | 10,249.88 |
| 4/26/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190426 TIME:1257 ET TRN: | Admin/Southern Hills rent | 15,057.98 |
| 4/29/2019 | 00028837 | Hamacher, Donna | Net Pay | 3,148.43 |
| 4/30/2019 | ACH Withdrawal | Total Compliance DES:WEB PMTS ID:GFH2 INDN:Capsto | HIPPA and OSHA compliance - Medsafe | 2,400.00 |
| 4/30/2019 | ETF | WIRE TYPE:BOOK OUT DATE:190430 TIME:1457 ET TRN: | Short term disability and Life Insurance - Companion Life | 3,054.14 |
| 4/30/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190430 TIME:0942 ET TRN: | Chiron Advisory Services | 57,500.00 |
| | | | | |
| Grand Total | | | | $ 368,645.12 |

# COMPARATIVE BALANCE SHEETS

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: April 2019

| Assets | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 31, 2019 | June 30, 2019 | July 31, 2019 |
|---|---:|---:|---|---|---|
| **Current Assets** | | | | | |
| Cash * | $ (13,333) | $ 127,404 | | | |
| Other negotiable instruments (i.e. CD's, Treasury bills, etc.) | | | | | |
| Accounts receivable, net (See OPR-3) | 1,990,016 | 2,037,963 | | | |
| Less allowance for doubtful accounts [1] | (1,180,677) | (1,180,677) | | | |
| Inventory, at lower of cost or market | 25,134 | 25,134 | | | |
| Prepaid expenses and deposits * | 46,245 | 66,245 | | | |
| Investments | - | - | | | |
| Other * | (285,980) | (277,919) | | | |
| **Total Current Assets** | **581,404** | **798,150** | | | |
| Property, plant & equipment, at cost | 3,001,298 | 3,001,298 | | | |
| Less accumulated depreciation | (2,156,983) | (2,162,602) | | | |
| **Net property, plant & equipment** | **844,314** | **838,695** | | | |
| Other Assets** | 907,367 | 892,231 | | | |
| **Total Assets** | **$ 2,333,085** | **$ 2,529,077** | | | |

** Itemize on separate page if value of "Other Assets" exceeds 10% of "Total Assets"

| Liabilities & Equity | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 31, 2019 | June 30, 2019 | July 31, 2019 |
|---|---:|---:|---|---|---|
| **Current Liabilities** | | | | | |
| Post petition liabilities (See OPR-4) | n/a | $ 344,334 | | | |
| **Total Current Liabilities** | - | 344,334 | | | |
| **Pre petition liabilities** | | | | | |
| Priority debt [2][3] | $ 118,806 | $ 144,043 | | | |
| Secured debt | 10,773,255 | 10,773,255 | | | |
| Unsecured debt * | 7,041,134 | 7,015,855 | | | |
| **Total Pre petition liabilities** | **17,933,196** | **17,933,153** | | | |
| **Total liabilities** | **17,933,196** | **18,277,488** | | | |
| **Shareholders' equity (deficit)** | | | | | |
| Common Stock | $ 3,625,264 | $ 3,625,264 | | | |
| Paid-in capital | - | - | | | |
| Retained earnings (thru filing date) | $ (19,225,375) | $ (19,225,375) | | | |
| Retained earnings (post filing date) | $ - | (148,300) | | | |
| **Total Shareholders' equity (deficit)** | (15,600,111) | (15,748,411) | | | |
| **Total liabilities & Shareholders' equity** | **$ 2,333,085** | **$ 2,529,077** | | | |

(1) - Includes contractual adjustment of $660,919.74
(2) - Recategorized the $1,530,117.90 as Secured instead of Priority *will send amended schedule D)*
(3) - Tennessee Dept of Labor - State WH tax was increased to $78,333.19 from $19,906.45 *will send amended schedule D)*
* - amendment to schedule

## SUMMARY OF ACCOUNTS RECEIVABLE

**CASE NAME:** Capstone Pediatrics, PLLC
**CASE NUMBER:** 3:19-bk-01971
**MONTH ENDED:** April 2019
**DATE OF FILING:** 3/28/19

| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|
| April 2019 | $ 2,037,963.24 | $ 366,833 | $ 356,644 | $ 319,960 | $ 994,526 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 857,286 | | | | |

(1) - Includes contractual adjustment of $660,919.74

# SCHEDULE OF OTHER ASSETS

**CASE NAME:** Capstone Pediatrics, PLLC
**CASE NUMBER:** 3:19-bk-01971
**MONTH ENDED:** April 2019

| Other Assets | Date Acquired | Cost | Depreciation Start Date | Method | Asset Life | Amortization Exp 2014 | Amortization Exp 2015 | Amortization Exp 2016 | Amortization Exp 2017 | Amortization Exp 2018 | Amortization Exp 2019 | Acc. amortization | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill | Oct-13 | $ 1,708,204 | Jan-14 | Straight Line | 10 Yrs. | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 28,470 | $ 882,572 | $ 825,632 |
| Loan Origination Fee | May-15 | 107,999 | May-15 | Straight Line | 10 Yrs. | - | 7,199.94 | 10,800 | 10,800 | 10,800 | 1,800 | $ 41,400 | $ 66,599 |
| **Total Other Assets** | | $ 1,816,203 | | | | $ 170,820 | $ 178,020 | $ 181,620 | $ 181,620 | $ 181,620 | $ 30,270 | $ 923,972 | $ 892,231 |

## SCHEDULE OF POST PETITION LIABILITIES

**CASE NAME:** Capstone Pediatrics, PLLC
**CASE NUMBER:** 3:19-bk-01971
**MONTH ENDED:** April 2019

| Taxes payable | Date Incurred | Date Due | Total Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | 4/5/2019 | | $ - | $ - | $ - | $ - | $ - |
| FICA | 4/5/2019 | | - | - | - | - | |
| Federal Income Tax | 4/19/2019 | | - | - | - | - | |
| FICA | 4/19/2019 | | - | - | - | - | - |
| Federal Income Tax | | | - | - | - | - | - |
| FICA | | | - | - | - | - | - |
| Unemployment Tax | 4/5/2019 | 7/31/2019 | 421.20 | 421.20 | - | - | - |
| Unemployment Tax | 4/19/2019 | 7/31/2019 | 279.35 | 279.35 | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Sales Tax | | | - | - | - | - | - |
| Personal Property Tax | | | - | - | - | - | - |
| **Total Taxes Payable** | | | $ 700.55 | $ 700.55 | $ - | $ - | $ - |
| | | | | | | | |
| Postpetition secured debt | 4/5/2019 | n/a | $ 222,328.56 | $ 222,328.56 | $ - | $ - | $ - |
| Postpetition unsecured debt | n/a | n/a | - | | | | |
| Accrued interest payable | n/a | n/a | - | | | | |
| Accrued salaries | 4/30/2019 | 5/3/2019 | 91,514.17 | 91,514.17 | - | - | - |
| Accrued vacation payables | n/a | n/a | - | - | | | |
| Other accrued expenses - medical supplies | n/a | n/a | - | - | | | |
| Other accrued payroll expenses and benefits | 4/5/2019 | 4/15/2019 | 1,301.44 | 1,301.44 | | | |
| Accounts payable (see attached) | See attached | See attached | 28,489.66 | 28,489.66 | - | - | - |
| | | Overall total | $ 344,334.38 | $ 344,334.38 | $ - | $ - | $ - |

# CHAPTER 11
# MONTHLY OPERATING REPORT
# DETAILED LISTING OF POST PETITION UNSECURED

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: April 2019

| Trade Accounts Payable | Date Incurred | Date Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | TOTAL |
|---|---|---|---|---|---|---|---|
| Access | 04/01/2019 | 04/30/2019 | $ 3,767.61 | $ - | $ - | $ - | $ 3,767.61 |
| ARHC GMCLKTN01, LLC | 04/01/2019 | 04/01/2019 | 1,212.02 | - | - | - | $ 1,212.02 |
| Charter Communications | 04/22/2019 | 05/09/2019 | 140.79 | - | - | - | $ 140.79 |
| Comcast Business | 04/11/2019 | 05/02/2019 | 714.39 | - | - | - | $ 714.39 |
| Comcast Internet | 04/15/2019 | 05/15/2019 | 2,463.87 | - | - | - | $ 2,463.87 |
| Flexential | 04/20/2019 | 05/20/2019 | 1,685.00 | - | - | - | $ 1,685.00 |
| Go Fish | 04/01/2019 | 04/01/2019 | 136.56 | - | - | - | $ 136.56 |
| Green Tree Recycling, LLC | 04/01/2019 | 04/11/2019 | 80.00 | - | - | - | $ 80.00 |
| Harris Family Pharmacy | 04/25/2019 | 04/29/2019 | 2,501.58 | - | - | - | $ 2,501.58 |
| Kathy S. Griffieth | 04/08/2019 | 04/18/2019 | 172.46 | - | - | - | $ 172.46 |
| Lynda Sanders | 04/23/2019 | 05/03/2019 | 229.29 | - | - | - | $ 229.29 |
| MailFinance Inc | 04/03/2019 | 05/04/2019 | 221.87 | - | - | - | $ 221.87 |
| MBLab Consulting | 04/29/2019 | 05/09/2019 | 900.00 | - | - | - | $ 900.00 |
| Mitel | 04/01/2019 | 04/01/2019 | 4,285.64 | - | - | - | $ 4,285.64 |
| Mixon IT | 04/01/2019 | 04/11/2019 | 6,022.50 | - | - | - | $ 6,022.50 |
| Neofunds by Neopost | 04/23/2019 | 05/21/2019 | 252.00 | - | - | - | $ 252.00 |
| NES | 04/01/2019 | 04/17/2019 | 870.93 | - | - | - | $ 870.93 |
| Ray Fochler | 04/26/2019 | 05/03/2019 | 1,510.00 | - | - | - | $ 1,510.00 |
| SafePoint, LLC | 04/01/2019 | 04/19/2019 | 100.00 | - | - | - | $ 100.00 |
| Storage Solutions | 04/26/2019 | 05/06/2019 | 261.00 | - | - | - | $ 261.00 |
| Winnie Toler ~ | 04/09/2019 | 04/19/2019 | 962.15 | - | - | - | $ 962.15 |
| **Total Trade Accounts Payable** | | | $ 28,489.66 | $ - | $ - | $ - | $ 28,489.66 |

**Capstone Pediatrics, LLC**
**Income Statememt**
**For the period of March 29, 2019 - April 30, 2019**

|  | April 30, 2019 |
|---|---:|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **3000 · GROSS REVENUE** | |
|       3100 · Gross Charges | 461,223.48 |
|     **Total 3000 · GROSS REVENUE** | 461,223.48 |
|     4000 · DEDUCTIONS FROM REVENUE | -184,525.28 |
|   **Total Income** | 276,698.20 |
| **Gross Profit** | 276,698.20 |
|   **Expense** | |
|     **6001 · Salaries - PHYSICIAN** | |
|       6202.Payroll Taxes - PHYSICIAN | 8,837.91 |
|       6001 · Salaries - PHYSICIAN - Other | 86,315.17 |
|     **Total 6001 · Salaries - PHYSICIAN** | 95,153.08 |
|     **19  6002 · Salaries - MID LEVEL** | |
|       6203.Payroll Taxes - MID LEVEL | 4,004.10 |
|       6002 · Salaries - MID LEVEL - Other | 72,803.30 |
|     **Total 6002 · Salaries - MID LEVEL** | 76,807.40 |
|     **6003 · Salaries - NURSING** | |
|       6204 · Payroll Taxes - NURSING | 3,973.48 |
|       6003 · Salaries - NURSING - Other | 40,931.44 |
|     **Total 6003 · Salaries - NURSING** | 44,904.92 |
|     **6004.Salaries - ADMINISTRATIVE** | |
|       6205.Payroll Taxes - Admin | 9,446.56 |
|       6004.Salaries - ADMINISTRATIVE - Other | 117,389.66 |
|     **Total 6004.Salaries - ADMINISTRATIVE** | 126,836.22 |
|     **6100 · CONTRACT LABOR** | |
|       6104 Administrative Contract La | 900.00 |
|     **Total 6100 · CONTRACT LABOR** | 900.00 |
|     **6200 · BENEFITS** | |
|       **6210 · BENEFITS - Medical** | |
|         6221.Mid Level Ins - Medical | 3,253.79 |
|       **Total 6210 · BENEFITS - Medical** | 3,253.79 |
|       **6220 · BENEFITS - Dental** | |
|         6212.Physician Insurnce/Dental | -53.86 |
|         6222.Mid Level Insurance/Dental | -27.41 |
|         6232.Clinical Insurance/Dental | -44.00 |
|         6242 · Admin Insurance - Dental | -235.10 |
|       **Total 6220 · BENEFITS - Dental** | -360.37 |
|       **6230 · BENEFITS - AD&D** | |
|         6213 Physician Insurance - AD&D | -1.29 |
|         6243 · Admin Insurance - AD & D | -4.52 |
|       **Total 6230 · BENEFITS - AD&D** | -5.81 |
|       **6240 · BENEFITS - LIFE** | |
|         6244 · Admin Insurance - Life | -10.80 |
|       **Total 6240 · BENEFITS - LIFE** | -10.80 |
|       **6250 · BENEFITS - VISION** | |
|         6215.Physician Ins - Vision | -6.28 |
|         6225.Mid Level Ins - Vision | -10.04 |
|         6235.Clinical Ins - Vision | -10.08 |
|         6245 · Admin Insurance - Vision | -55.28 |
|         6250 · BENEFITS - VISION - Other | -6.28 |
|       **Total 6250 · BENEFITS - VISION** | -87.96 |

| | | |
|---|---|---|
| | 6280 · BENEFITS - STD | -681.90 |
| **Total 6200 · BENEFITS** | | 2,106.95 |
| | | |
| 6400 · CONTRACT SERVICES | | |
| | 6403 · IT Consulting | 6,022.50 |
| | 6405.Payroll Processing Expense | 2,793.50 |
| | 6407 · Courier Service | 4,530.00 |
| | 6440 · Management Consultants | 59,900.00 |
| | 6470.Billing & Software Costs | 5,536.76 |
| | 6476 · Website hosting services | 125.00 |
| **Total 6400 · CONTRACT SERVICES** | | 78,907.76 |
| | | |
| 6500 · UTILITIES | | |
| | 6501 · Utilities - Electricity | 870.93 |
| | 6502 · Utilities - Gas | 0.00 |
| | 6504.Utilities - Waste Disposal | 100.00 |
| **Total 6500 · UTILITIES** | | 970.93 |
| | | |
| 6550 · TELEPHONE | | |
| | 6552 · Telephone - Local | 4,285.64 |
| | 6556 · Cable Service | 2,989.69 |
| | 6557.Network Communication Cost | 1,685.00 |
| | 6559 · Internet Expense | 3,319.05 |
| **Total 6550 · TELEPHONE** | | 12,279.38 |
| | | |
| 7000 · SUPPLIES - MEDICAL | | |
| | 7003 · Medical Supplies | 1,408.53 |
| **Total 7000 · SUPPLIES - MEDICAL** | | 1,408.53 |
| | | |
| 7001 · Vaccines | | 2,501.58 |
| 7100 · REPAIRS & MAINTENANCE | | |
| | 7102. R & M - Furniture & Fixt | 136.56 |
| **Total 7100 · REPAIRS & MAINTENANCE** | | 136.56 |
| | | |
| 7200 · INSURANCE | | |
| | 7202 · Insurance - Workers Comp | 0.00 |
| | 7204.Ins - Employment Practice | 610.19 |
| **Total 7200 · INSURANCE** | | 610.19 |
| | | |
| 7500 · RENTS & LEASES | | |
| | 7502 . R&L - Building - Operati | 9,194.10 |
| | 7503 · R&L - Equipment | 221.87 |
| **Total 7500 · RENTS & LEASES** | | 9,415.97 |
| | | |
| 7501 · R&L - Building | | 27,085.91 |
| 8200.FEES, PENALTIES, INTEREST | | |
| | 8202. Late Fees/Convenience Fee | 687.58 |
| | 8203. BankFees/Service Charges | 4,296.53 |
| | 8204. CreditCard Service Charge | 374.45 |
| **Total 8200.FEES, PENALTIES, INTEREST** | | 5,358.56 |
| | | |
| 8300 . OTHER | | |
| | 8304.Postage, Delivery, Freight | 252.00 |
| | 8305.Document Storage&Shredding | 3,847.61 |
| **Total 8300 . OTHER** | | 4,099.61 |
| | | |
| 8316. Office Moving Expense/Sto | | 261.00 |
| 8600 · OFFICE SUPPLIES | | |
| | 8601 · Office Clerical Supplies | 635.36 |
| **Total 8600 · OFFICE SUPPLIES** | | 635.36 |
| | | |
| **Total Expense** | | 490,379.91 |
| | | |
| **Net Ordinary Income** | | -213,681.71 |

Other Income/Expense
    Other Income
        9000 · OTHER INCOME

| | |
|---|---:|
| **9001.TennCare Select Mngmnt Fee** | 2,701.63 |
| **9002 · Miscellaneous Income** | 620.00 |
| **9011.Patient Centered Med Home** | 82,813.95 |
| **Total 9000 · OTHER INCOME** | 86,135.58 |
| | |
| **Total Other Income** | 86,135.58 |
| **Other Expense** | |
| **9500 · DEPRECIATION EXPENSE** | |
| **9521 · Depr Exp - ADMIN** | 5,618.94 |
| **Total 9500 · DEPRECIATION EXPENSE** | 5,618.94 |
| | |
| **9524 · AMORTIZATION OF GOODWILL** | 14,235.03 |
| **9525.AMORTIZA LOAN ORGIN FEE** | 899.99 |
| **Total Other Expense** | 20,753.96 |
| | |
| **Net Other Income** | 65,381.62 |
| | |
| **Net Income** | -148,300.09 |