

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

CAPSTONE PEDIATRICS PLLC
DEBTOR IN POSSESSION CASE 19-01971
OPERATING ACCOUNT
1420 DONELSON PIKE STE B17
NASHVILLE, TN  37217-3015

# Your Full Analysis Business Checking

for May 1, 2019 to May 31, 2019                Account number: 4440 1467 6837

**CAPSTONE PEDIATRICS PLLC      DEBTOR IN POSSESSION CASE 19-01971      OPERATING ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2019 | $79,269.27 | # of deposits/credits: 298 |
| Deposits and other credits | 348,053.83 | # of withdrawals/debits: 25 |
| Withdrawals and other debits | -423,121.57 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $14,951.74 |
| Service fees | -4,167.16 | |
| **Ending balance on May 31, 2019** | **$34.37** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 05/01/19 | Amerigroup TN5C DES:HCCLAIMPMT ID:3396405450 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3396405450*1204776597\ | | 902519014802014 | 6,898.39 |
| 05/01/19 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD PMT INFO:TRN*1*819116000382403*1066033492\ | | 902520003877338 | 1,057.36 |
| 05/01/19 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603000200498 INDN:CAPSTONE PEDIATRICS PL CO ID:7026944582 CCD PMT INFO:TRN*1*603000200498*1591031071~ | | 902520015217151 | 439.59 |
| 05/01/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192608093 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2192608093*1611241225*WPSEAST \ | | 902519016468574 | 364.83 |
| 05/01/19 | CIGNA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD PMT INFO:TRN*1*190427090024072*1591031071\ | | 902519020650009 | 269.87 |
| 05/01/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019042815000127*1363379945*00 0095 378\ | | 902519020649645 | 139.14 |
| 05/01/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019042815000132*1363379945*00 0095 378\ | | 902519020649649 | 112.72 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/01/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019042815000131*1363379945*00 0095  378\ | | 902519020649647 | 110.95 |
| 05/01/19 | Electronic Comme  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1341858379 CCD  PMT INFO:TRN*1*1951753364*1341858379*0000ECH OH\ | | 902520011297736 | 72.62 |
| 05/01/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091909886  INDN:SOUTHERN HILLS-CAPSTON  CO ID:XXXXXXXXXB CCD | | 902521003645092 | 65.34 |
| 05/01/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902521003645091 | 50.00 |
| 05/02/19 | Amerigroup TN5C  DES:HCCLAIMPMT ID:3396523710  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3396523710*1204776597\ | | 902520011990092 | 4,006.01 |
| 05/02/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050116100089*1363379945*00 0095  378\ | | 902521005226182 | 1,762.69 |
| 05/02/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050116100090*1363379945*00 0095  378\ | | 902521005226184 | 1,433.72 |
| 05/02/19 | VSHP COVERKIDS  DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:4621656610 CCD  PMT INFO:TRN*1*201905021100037500*1621656610\ | | 902520007416231 | 1,148.04 |
| 05/02/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050116100087*1363379945*00 0095  378\ | | 902521005226178 | 1,147.02 |
| 05/02/19 | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*201905021030171400*1620427913\ | | 902520007416984 | 1,076.78 |
| 05/02/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050116100085*1363379945*00 0095  378\ | | 902521005226174 | 964.91 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/02/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019050116100084*1363379945*00 0095 378\ | | 902521005226172 | 884.58 |
| 05/02/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019050116100086*1363379945*00 0095 378\ | | 902521005226176 | 820.36 |
| 05/02/19 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*201905021050141600*1620427913\ | | 902520007417130 | 608.62 |
| 05/02/19 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD PMT INFO:TRN*1*1TR33116933*1411289245*0000877 26\ | | 902521008292765 | 512.77 |
| 05/02/19 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXB CCD | | 902522004055635 | 333.89 |
| 05/02/19 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20190502116023720*1620427913\ | | 902520007416698 | 285.58 |
| 05/02/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019050116100088*1363379945*00 0095 378\ | | 902521005226180 | 193.66 |
| 05/02/19 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:DXXXXXXXX CCD PMT INFO:TRN*1*201905021180238900*1620427913\ | | 902519016807024 | 175.74 |
| 05/02/19 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HILLS-CAPSTON CO ID:XXXXXXXXB CCD | | 902522004055636 | 158.40 |
| 05/02/19 | Preencoded Deposit | 0000000001 | 813008152767281 | 105.78 |
| 05/02/19 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:XXXXXXXXX24324 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXX PPD | | 902521008505062 | 80.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/02/19 | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:EXXXXXXXX CCD  PMT INFO:TRN*1*201905021020163300*1620427913\ | | 902519016179466 | 67.60 |
| 05/02/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192624185  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192624185*1611241225*WPSEAST \ | | 902520010733679 | 21.85 |
| 05/02/19 | BOFA MERCH SVCS  DES:DISCOUNT ID:345091901883  INDN:BRENTWOOD-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902522004054384 | 0.05 |
| 05/03/19 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*201905031150015200*1621656610\ | | 902522008042280 | 8,036.58 |
| 05/03/19 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:3621656610 CCD  PMT INFO:TRN*1*201905031080035500*1621656610\ | | 902522011369123 | 3,483.99 |
| 05/03/19 | Preencoded Deposit | 0000000001 | 813008252230166 | 439.89 |
| 05/03/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192644630  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192644630*1611241225*WPSEAST \ | | 902521007745003 | 434.66 |
| 05/03/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192644631  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192644631*1611241225*WPSEAST \ | | 902521007745005 | 213.58 |
| 05/03/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050212001577*1363379945*00 0095  378\ | | 902521015935357 | 171.05 |
| 05/03/19 | CIGNA        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC    CO ID:9751677627 CCD  PMT INFO:TRN*1*190430090018509*1591031071\ | | 902521015826151 | 137.68 |
| 05/03/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050212001579*1363379945*00 0095  378\ | | 902521015935361 | 111.10 |
| 05/03/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050212001576*1363379945*00 0095  378\ | | 902521015935355 | 98.54 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/03/19 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:XXXXXXXXX26077 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXX PPD | | 902522008041489 | 40.00 |
| 05/03/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019050212001578*1363379945*00 0095 378\ | | 902521015935359 | 5.42 |
| 05/06/19 | Preencoded Deposit | 0000000001 | 813008252791255 | 1,379.57 |
| 05/06/19 | CIGNA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD PMT INFO:TRN*1*190502090024890*1591031071\ | | 902523011027653 | 869.13 |
| 05/06/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019050314400176*1363379945*00 0095 378\ | | 902522014575925 | 764.18 |
| 05/06/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019050314400171*1363379945*00 0095 378\ | | 902522014575919 | 576.03 |
| 05/06/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019050314400174*1363379945*00 0095 378\ | | 902522014575923 | 462.27 |
| 05/06/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192667235 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2192667235*1611241225*WPSEAST \ | | 902522009249454 | 439.90 |
| 05/06/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019050314400177*1363379945*00 0095 378\ | | 902522014575927 | 401.55 |
| 05/06/19 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902526018145459 | 365.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/06/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050314400178*1363379945*00 0095  378\ | | 902522014575929 | 359.39 |
| 05/06/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050314400173*1363379945*00 0095  378\ | | 902522014575921 | 348.13 |
| 05/06/19 | Preencoded Deposit | 0000000001 | 813008252791264 | 90.00 |
| 05/06/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | | 902526018145460 | 35.71 |
| 05/07/19 | Preencoded Deposit | 0000000001 | 813008352423800 | 2,688.96 |
| 05/07/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050416300077*1363379945*00 0095  378\ | | 902526010230258 | 901.36 |
| 05/07/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050416300082*1363379945*00 0095  378\ | | 902526010230268 | 821.64 |
| 05/07/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192686379  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192686379*1611241225*WPSEAST \ | | 902523013637872 | 361.17 |
| 05/07/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050416300079*1363379945*00 0095  378\ | | 902526010230262 | 348.91 |
| 05/07/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050416300080*1363379945*00 0095  378\ | | 902526010230264 | 209.82 |
| 05/07/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050416300081*1363379945*00 0095  378\ | | 902526010230266 | 144.24 |
| 05/07/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902527004960120 | 135.00 |
| 05/07/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | | 902527004960121 | 115.31 |

continued on the next page

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/07/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050416300083*1363379945*00 0095  378\ | | 902526010230270 | 61.72 |
| 05/07/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050416300078*1363379945*00 0095  378\ | | 902526010230260 | 55.55 |
| 05/07/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192686378  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192686378*1611241225*WPSEAST \ | | 902523013637870 | 30.85 |
| 05/08/19 | Amerigroup TN5C  DES:HCCLAIMPMT ID:3396850593  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3396850593*1204776597\ | | 902526023593916 | 7,773.29 |
| 05/08/19 | CIGNA        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC     CO ID:9751677627 CCD  PMT INFO:TRN*1*190504090024088*1591031071\ | | 902526029259675 | 464.62 |
| 05/08/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902528008116200 | 396.00 |
| 05/08/19 | AETNA AS01       DES:HCCLAIMPMT ID:1215364633  INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD  PMT INFO:TRN*1*819123000276482*1066033492\ | | 902527001943309 | 324.37 |
| 05/08/19 | UMR        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL  CO ID:1999999100 CCD  PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000UMR0 1\ | | 902527007883077 | 141.05 |
| 05/08/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE  CO ID:XXXXXXXXXB CCD | | 902528008116201 | 112.27 |
| 05/08/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050516900671*1363379945*00 0095  378\ | | 902526029259353 | 97.84 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/08/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050516900674*1363379945*00 0095  378\ | | 902526029259357 | 61.72 |
| 05/08/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050516900673*1363379945*00 0095  378\ | | 902526029259355 | 55.55 |
| 05/08/19 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:601800285425  INDN:CAPSTONE PEDIATRICS PL  CO ID:7026944582 CCD  PMT INFO:TRN*1*601800285425*1591031071~ | | 902527011301420 | 38.57 |
| 05/08/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192706419  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192706419*1611241225*WPSEAST \ | | 902526022673545 | 19.07 |
| 05/09/19 | Amerigroup TN5C  DES:HCCLAIMPMT ID:3396961987  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3396961987*1204776597\ | | 902527008324347 | 3,441.01 |
| 05/09/19 | BCBST OF TN      DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*201905091090042600*1620427913\ | | 902527005290628 | 1,996.61 |
| 05/09/19 | VSHP COVERKIDS   DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:4621656610 CCD  PMT INFO:TRN*1*201905091040004600*1621656610\ | | 902527005289828 | 1,129.41 |
| 05/09/19 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD  PMT INFO:TRN*1*1TR33540490*1411289245*0000877 26\ | | 902528011693530 | 912.61 |
| 05/09/19 | BCBST OF TN      DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*201905091060273100*1620427913\ | | 902527005290326 | 813.29 |
| 05/09/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902529003972352 | 135.68 |
| 05/09/19 | BCBST OF TN      DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:DXXXXXXXXX CCD  PMT INFO:TRN*1*201905091110261800*1620427913\ | | 902526025260782 | 55.07 |
| 05/09/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | | 902529003972353 | 55.00 |

*continued on the next page*

**Bank of America Merrill Lynch**

CAPSTONE PEDIATRICS PLLC  |  Account # 4440 1467 6837  |  May 1, 2019 to May 31, 2019

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/09/19 | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:EXXXXXXXXX CCD  PMT INFO:TRN*1*20190509115012750*1620427913\ | | 902526024722486 | 50.07 |
| 05/09/19 | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*201905091180330600*1620427913\ | | 902527005290878 | 45.42 |
| 05/09/19 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:XXXXXXXXX33270 INDN:Capstone Pediatrics PL  CO ID:KXXXXXXXXX PPD | | 902528011867663 | 40.00 |
| 05/10/19 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*201905101120054500*1621656610\ | | 902529006910937 | 11,848.15 |
| 05/10/19 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:3621656610 CCD  PMT INFO:TRN*1*201905101010075800*1621656610\ | | 902529010819585 | 4,949.97 |
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050811000013*1363379945*00 0095 378\ | | 902528017879934 | 2,446.85 |
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050811000018*1363379945*00 0095 378\ | | 902528017879944 | 2,240.40 |
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050811000016*1363379945*00 0095 378\ | | 902528017879940 | 1,854.98 |
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050811000015*1363379945*00 0095 378\ | | 902528017879938 | 1,284.12 |
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050811000019*1363379945*00 0095 378\ | | 902528017879946 | 872.98 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050811000014*1363379945*00 0095  378\ | | 902528017879936 | 663.77 |
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050811000017*1363379945*00 0095  378\ | | 902528017879942 | 599.93 |
| 05/10/19 | CIGNA          DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC     CO ID:9751677627 CCD  PMT INFO:TRN*1*190507090018307*1591031071\ | | 902528017880556 | 379.70 |
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050913100230*1363379945*00 0095  378\ | | 902528017896275 | 336.40 |
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050913100231*1363379945*00 0095  378\ | | 902528017896277 | 308.48 |
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050913100232*1363379945*00 0095  378\ | | 902528017896279 | 233.98 |
| 05/10/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019050913100229*1363379945*00 0095  378\ | | 902528017896273 | 188.41 |
| 05/10/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902530007781036 | 130.00 |
| 05/10/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191099045  INDN:CAPSTONE PEDIATRICS PL CO ID:1611241225 CCD  PMT INFO:TRN*1*1191099045*1611241225*WPSEAST \ | | 902528013191294 | 74.68 |
| 05/10/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192740742  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192740742*1611241225*WPSEAST \ | | 902528011165089 | 59.70 |
| 05/13/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192761366  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192761366*1611241225*WPSEAST \ | | 902529007963507 | 632.56 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/13/19 | CIGNA          DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC    CO ID:9751677627 CCD  PMT INFO:TRN*1*190509090024144*1591031071\ | | 902530008511726 | 392.45 |
| 05/13/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051011400259*1363379945*00 0095  378\ | | 902529013584602 | 125.21 |
| 05/13/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192761367  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192761367*1611241225*WPSEAST \ | | 902529007963509 | 79.25 |
| 05/13/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902533013846996 | 72.97 |
| 05/13/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051011400256*1363379945*00 0095  378\ | | 902529013584598 | 68.38 |
| 05/13/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051011400258*1363379945*00 0095  378\ | | 902529013584600 | 55.55 |
| 05/14/19 | VSHP VOL II FUND DES:SPLTYPYMNT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD | | 902530008360213 | 25,164.00 |
| 05/14/19 | Amerigroup TN5C  DES:HCCLAIMPMT ID:3397184057  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3397184057*1204776597\ | | 902530012025364 | 2,737.04 |
| 05/14/19 | Preencoded Deposit | 0000000001 | 813008152815570 | 2,521.02 |
| 05/14/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051114100322*1363379945*00 0095  378\ | | 902533007548803 | 1,268.09 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 05/14/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051114100317*1363379945*00 0095  378\ | | 902533007548795 | 848.68 |
| 05/14/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE   CO ID:XXXXXXXXB CCD | | 902534011309895 | 355.00 |
| 05/14/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051114100321*1363379945*00 0095  378\ | | 902533007548801 | 343.43 |
| 05/14/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051114100319*1363379945*00 0095  378\ | | 902533007548797 | 306.09 |
| 05/14/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051114100320*1363379945*00 0095  378\ | | 902533007548799 | 138.11 |
| 05/14/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192782336  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192782336*1611241225*WPSEAST \ | | 902530011273193 | 113.15 |
| 05/14/19 | Preencoded Deposit | 0000000001 | 813008152815562 | 108.24 |
| 05/14/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXB CCD | | 902534011309894 | 25.00 |
| 05/15/19 | Amerigroup TN5C  DES:HCCLAIMPMT ID:3100060980  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3100060980*1204776597\ | | 902533019482368 | 4,653.33 |
| 05/15/19 | AETNA AS01      DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD  PMT INFO:TRN*1*819130000155839*1066033492\ | | 902534008629632 | 1,212.34 |
| 05/15/19 | CIGNA        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC     CO ID:9751677627 CCD  PMT INFO:TRN*1*190511090024495*1591031071\ | | 902533024941596 | 489.32 |
| 05/15/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE   CO ID:XXXXXXXXB CCD | | 902535006355309 | 336.96 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 05/15/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051217100354*1363379945*00 0095  378\ | | 902533024941827 | 185.10 |
| 05/15/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902535006355308 | 118.00 |
| 05/15/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192804003  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192804003*1611241225*WPSEAST \ | | 902533017697359 | 99.72 |
| 05/15/19 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD  PMT INFO:TRN*1*1TR33936429*1411289245*0000877 26\ | | 902534014820057 | 86.92 |
| 05/15/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191123375  INDN:CAPSTONE PEDIATRICS PL CO ID:1611241225 CCD  PMT INFO:TRN*1*1191123375*1611241225*WPSEAST \ | | 902533021124215 | 66.76 |
| 05/15/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192804002  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192804002*1611241225*WPSEAST \ | | 902533017697357 | 57.49 |
| 05/15/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051217100356*1363379945*00 0095  378\ | | 902533024941831 | 55.55 |
| 05/15/19 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:XXXXXXXXXX43658  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXXX PPD | | 902534015027606 | 40.00 |
| 05/15/19 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:601500258614  INDN:CAPSTONE PEDIATRICS PL  CO ID:7026944582 CCD  PMT INFO:TRN*1*601500258614*1591031071~ | | 902534019260940 | 38.57 |
| 05/15/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051217100355*1363379945*00 0095  378\ | | 902533024941829 | 33.14 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/15/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051217100353*1363379945*00 0095  378\ | | 902533024941825 | 11.30 |
| 05/16/19 | UnitedHealthcare DES:PAYMENT    ID:0000578190 INDN:CAPSTONE PEDIATR       CO ID:1411321939 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902535009746708 | 24,423.75 |
| 05/16/19 | Amerigroup TN5C  DES:HCCLAIMPMT ID:3100185741  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3100185741*1204776597\ | | 902534015321646 | 4,942.65 |
| 05/16/19 | VSHP COVERKIDS  DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:4621656610 CCD  PMT INFO:TRN*1*20190516170147500*1621656610\ | | 902534011769104 | 2,365.59 |
| 05/16/19 | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*201905161060108100*1620427913\ | | 902534011769932 | 1,234.97 |
| 05/16/19 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD  PMT INFO:TRN*1*1TR34020926*1411289245*0000877 26\ | | 902535010124095 | 1,136.45 |
| 05/16/19 | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*201905161100133400*1620427913\ | | 902534011769612 | 944.07 |
| 05/16/19 | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:DXXXXXXXXX CCD  PMT INFO:TRN*1*201905161090212400*1620427913\ | | 902533021256715 | 155.20 |
| 05/16/19 | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*201905161040303700*1620427913\ | | 902534011770198 | 99.42 |
| 05/16/19 | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:EXXXXXXXXX CCD  PMT INFO:TRN*1*201905161100222300*1620427913\ | | 902533020695426 | 83.34 |
| 05/16/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192820731  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192820731*1611241225*WPSEAST \ | | 902534014363493 | 72.65 |

*continued on the next page*

CAPSTONE PEDIATRICS PLLC | Account # 4440 1467 6837 | May 1, 2019 to May 31, 2019

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/16/19 | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*201905161170051500*1620427913\ | | 902534011770094 | 60.65 |
| 05/16/19 | Electronic Comme DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1341858379 CCD  PMT INFO:TRN*1*1952532308*1341858379*0000ECH OH\ | | 902535010123529 | 49.23 |
| 05/16/19 | Electronic Comme DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1341858379 CCD  PMT INFO:TRN*1*1952532309*1341858379*0000ECH OH\ | | 902535010123531 | 45.45 |
| 05/17/19 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*201905171070018700*1621656610\ | | 902536006163231 | 15,627.59 |
| 05/17/19 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:3621656610 CCD  PMT INFO:TRN*1*201905171010029800*1621656610\ | | 902536008828025 | 4,528.28 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051515200548*1363379945*00 0095  378\ | | 902535016309319 | 2,430.43 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051515200554*1363379945*00 0095  378\ | | 902535016309331 | 1,291.11 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051515200550*1363379945*00 0095  378\ | | 902535016309323 | 1,144.99 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051515200555*1363379945*00 0095  378\ | | 902535016309333 | 1,050.82 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051515200553*1363379945*00 0095  378\ | | 902535016309329 | 845.65 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051617201023*1363379945*00 0095  378\ | | 902535016332834 | 763.50 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051617201024*1363379945*00 0095  378\ | | 902535016332836 | 677.41 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051515200549*1363379945*00 0095  378\ | | 902535016309321 | 536.69 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051617201022*1363379945*00 0095  378\ | | 902535016332832 | 534.08 |
| 05/17/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXB CCD | | 902537008111327 | 450.00 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051617201021*1363379945*00 0095  378\ | | 902535016332830 | 345.42 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051617201019*1363379945*00 0095  378\ | | 902535016332826 | 305.78 |
| 05/17/19 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*201905171100010600*1621656610\ | | 902536006162999 | 261.43 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051617201020*1363379945*00 0095  378\ | | 902535016332828 | 225.12 |
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051515200552*1363379945*00 0095  378\ | | 902535016309327 | 205.73 |
| 05/17/19 | CIGNA          DES:HCCLAIMPMT ID:XXXXXXXX INDN:/CAPSTONE PED PLLC     CO ID:9751677627 CCD  PMT INFO:TRN*1*190514090018433*1591031071\ | | 902535016252241 | 170.54 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 05/17/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051515200551*1363379945*00 0095  378\ | | 902535016309325 | 153.14 |
| 05/17/19 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*201905171120016600*1621656610\ | | 902536006163101 | 77.94 |
| 05/17/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192838511  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192838511*1611241225*WPSEAST \ | | 902535009630007 | 75.44 |
| 05/20/19 | Amerigroup TN5C  DES:HCCLAIMPMT ID:3100363525  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3100363525*1204776597\ | | 902536006590490 | 684.43 |
| 05/20/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051711400036*1363379945*00 0095  378\ | | 902536013726022 | 489.69 |
| 05/20/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051711400031*1363379945*00 0095  378\ | | 902536013726012 | 439.07 |
| 05/20/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051711400032*1363379945*00 0095  378\ | | 902536013726014 | 331.53 |
| 05/20/19 | CIGNA          DES:HCCLAIMPMT ID:XXXXXXXX INDN:/CAPSTONE PED PLLC     CO ID:9751677627 CCD  PMT INFO:TRN*1*190516090024763*1591031071\ | | 902537008735537 | 295.65 |
| 05/20/19 | Preencoded Deposit | 0000000001 | 813008352594168 | 172.00 |
| 05/20/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051711400034*1363379945*00 0095  378\ | | 902536013726018 | 138.11 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/20/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051711400033*1363379945*00 0095  378\ | | 902536013726016 | 102.65 |
| 05/20/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | | 902540014353171 | 75.00 |
| 05/20/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051711400035*1363379945*00 0095  378\ | | 902536013726020 | 57.74 |
| 05/20/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902540014353170 | 45.00 |
| 05/20/19 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:601300155075  INDN:CAPSTONE PEDIATRICS PL  CO ID:7026944582 CCD  PMT INFO:TRN*1*601300155075*1591031071~ | | 902537015136281 | 23.02 |
| 05/21/19 | Amerigroup TN5C  DES:HCCLAIMPMT ID:3100452152  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3100452152*1204776597\ | | 902537012271086 | 2,312.67 |
| 05/21/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192876489  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192876489*1611241225*WPSEAST \ | | 902537011412460 | 158.79 |
| 05/21/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192876490  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192876490*1611241225*WPSEAST \ | | 902537011412462 | 125.65 |
| 05/21/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051816100197*1363379945*00 0095  378\ | | 902540012005244 | 61.72 |
| 05/21/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019051816100196*1363379945*00 0095  378\ | | 902540012005242 | 55.55 |
| 05/21/19 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:XXXXXXXXX53688  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXX PPD | | 902540019490485 | 20.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/21/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191150940 INDN:CAPSTONE PEDIATRICS PL CO ID:1611241225 CCD PMT INFO:TRN*1*1191150940*1611241225*WPSEAST \ | | 902537013283307 | 15.60 |
| 05/21/19 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXB CCD | | 902541010219005 | 5.00 |
| 05/22/19 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD PMT INFO:TRN*1*819137000375632*1066033492\ | | 902541008227756 | 313.66 |
| 05/22/19 | CIGNA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD PMT INFO:TRN*1*190517090016938*1591031071\ | | 902540025032210 | 310.45 |
| 05/22/19 | Amerigroup TN5C DES:HCCLAIMPMT ID:3100541598 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3100541598*1204776597\ | | 902540019740543 | 264.72 |
| 05/22/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019051914800253*1363379945*00 0095 378\ | | 902541010717534 | 195.84 |
| 05/22/19 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXB CCD | | 902542002974625 | 127.00 |
| 05/22/19 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD PMT INFO:TRN*1*819137000375633*1066033492\ | | 902540017641148 | 107.30 |
| 05/22/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192896091 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2192896091*1611241225*WPSEAST \ | | 902540018879459 | 64.82 |
| 05/22/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192896090 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2192896090*1611241225*WPSEAST \ | | 902540018879457 | 59.82 |
| 05/22/19 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603700231858 INDN:CAPSTONE PEDIATRICS PL CO ID:7026944582 CCD PMT INFO:TRN*1*603700231858*1591031071~ | | 902541016360408 | 28.57 |
| 05/22/19 | Preencoded Deposit | 0000000001 | 813008452556511 | 25.36 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/22/19 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE CO ID:XXXXXXXXB CCD | | 902542002974626 | 20.00 |
| 05/23/19 | Amerigroup TN5C DES:HCCLAIMPMT ID:3100646021 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3100646021*1204776597\ | | 902541013356471 | 5,391.15 |
| 05/23/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052213300631*1363379945*00 0095 378\ | | 902541021156770 | 1,575.34 |
| 05/23/19 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:4621656610 CCD PMT INFO:TRN*1*201905231050161200*1621656610\ | | 902541010565680 | 1,244.40 |
| 05/23/19 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20190523140000700*1620427913\ | | 902541010566475 | 944.35 |
| 05/23/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052213300637*1363379945*00 0095 378\ | | 902541021156782 | 704.71 |
| 05/23/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052213300633*1363379945*00 0095 378\ | | 902541021156774 | 678.57 |
| 05/23/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052213300634*1363379945*00 0095 378\ | | 902541021156776 | 613.71 |
| 05/23/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052213300638*1363379945*00 0095 378\ | | 902541021156784 | 613.66 |
| 05/23/19 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20190523130172700*1620427913\ | | 902541010566187 | 563.31 |
| 05/23/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052213300632*1363379945*00 0095 378\ | | 902541021156772 | 517.27 |

*continued on the next page*

CAPSTONE PEDIATRICS PLLC | Account # 4440 1467 6837 | May 1, 2019 to May 31, 2019

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/23/19 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*201905231180089300*1620427913\ | | 902541010566717 | 463.77 |
| 05/23/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052213300635*1363379945*00 0095 378\ | | 902541021156778 | 385.55 |
| 05/23/19 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD PMT INFO:TRN*1*1TR34484865*1411289245*0000877 26\ | | 902542006556318 | 263.13 |
| 05/23/19 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD PMT INFO:TRN*1*1TR34433379*1411289245*0000877 26\ | | 902542006556178 | 207.98 |
| 05/23/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052213300636*1363379945*00 0095 378\ | | 902541021156780 | 192.97 |
| 05/23/19 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:EXXXXXXXX CCD PMT INFO:TRN*1*201905231140193200*1620427913\ | | 902540020928887 | 155.89 |
| 05/23/19 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902543007970186 | 143.50 |
| 05/23/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192911374 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2192911374*1611241225*WPSEAST \ | | 902541012072319 | 93.96 |
| 05/23/19 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:XXXXXXXXX56798 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXX PPD | | 902542006537397 | 60.00 |
| 05/23/19 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902543007970187 | 30.00 |
| 05/24/19 | Online Banking transfer from CHK 6239 Confirmation# 3172104976 | | 943205246136982 | 20,000.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 05/24/19 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*20190524103001 1500*1621656610\ | | 902543011104664 | 12,947.62 |
| 05/24/19 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:3621656610 CCD  PMT INFO:TRN*1*20190524101003 1300*1621656610\ | | 902543014793486 | 2,273.90 |
| 05/24/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052311300073*1363379945*00 0095  378\ | | 902542012162194 | 1,430.36 |
| 05/24/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052311300072*1363379945*00 0095  378\ | | 902542012162192 | 1,039.50 |
| 05/24/19 | Online Banking transfer from CHK 2194 Confirmation# 2269514774 | | 943205246136983 | 950.71 |
| 05/24/19 | CIGNA           DES:HCCLAIMPMT ID:XXXXXXXX INDN:/CAPSTONE PED PLLC     CO ID:9751677627 CCD  PMT INFO:TRN*1*190521090025004*1591031071\ | | 902542012035631 | 545.20 |
| 05/24/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052311300070*1363379945*00 0095  378\ | | 902542012162188 | 453.24 |
| 05/24/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052311300074*1363379945*00 0095  378\ | | 902542012162196 | 361.93 |
| 05/24/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052311300075*1363379945*00 0095  378\ | | 902542012162198 | 284.80 |
| 05/24/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192927747  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192927747*1611241225*WPSEAST \ | | 902542004789505 | 84.15 |
| 05/24/19 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:601600243441  INDN:CAPSTONE PEDIATRICS PL  CO ID:7026944582 CCD  PMT INFO:TRN*1*601600243441*1591031071~ | | 902543014795063 | 57.14 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/24/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052311300071*1363379945*00 0095  378\ | | 902542012162190 | 55.55 |
| 05/24/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192927746  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192927746*1611241225*WPSEAST \ | | 902542004789503 | 50.72 |
| 05/28/19 | Amerigroup TN5C  DES:HCCLAIMPMT ID:3100806933  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3100806933*1204776597\ | | 902543011338369 | 1,950.56 |
| 05/28/19 | CIGNA          DES:HCCLAIMPMT ID:XXXXXXXX INDN:/CAPSTONE PED PLLC     CO ID:9751677627 CCD  PMT INFO:TRN*1*190523090024996*1591031071\ | | 902544012412791 | 952.53 |
| 05/28/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052413900534*1363379945*00 0095  378\ | | 902544012493505 | 617.32 |
| 05/28/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052413900530*1363379945*00 0095  378\ | | 902544012493497 | 616.58 |
| 05/28/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052413900533*1363379945*00 0095  378\ | | 902544012493503 | 289.10 |
| 05/28/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052413900532*1363379945*00 0095  378\ | | 902544012493501 | 217.09 |
| 05/28/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052413900531*1363379945*00 0095  378\ | | 902544012493499 | 209.02 |
| 05/28/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192947620  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2192947620*1611241225*WPSEAST \ | | 902543009863225 | 127.50 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/28/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052413900535*1363379945*00 0095 378\ | | 902544012493507 | 123.44 |
| 05/28/19 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:XXXXXXXXX59802 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXXX PPD | | 902544016288778 | 20.00 |
| 05/29/19 | Amerigroup TN5C DES:DMS EFT ID:3100895876 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD | | 902544016395622 | 30,656.25 |
| 05/29/19 | Amerigroup TN5C DES:HCCLAIMPMT ID:3100895877 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3100895877*1204776597\ | | 902544016533976 | 3,630.71 |
| 05/29/19 | CIGNA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD PMT INFO:TRN*1*190525090024564*1591031071\ | | 902548013810531 | 357.06 |
| 05/29/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052510300057*1363379945*00 0095 378\ | | 902548003970334 | 187.97 |
| 05/29/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192966751 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2192966751*1611241225*WPSEAST \ | | 902544013917998 | 122.67 |
| 05/29/19 | MEDBEN EFT DES:HCCLAIMPMT ID:00116405 INDN:CAPSTONE PEDIATRICS CO ID:1314210910 CCD PMT INFO:TRN*1*6246*1314210910\ | | 902548016681303 | 105.46 |
| 05/29/19 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902549010246773 | 93.00 |
| 05/29/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191185065 INDN:CAPSTONE PEDIATRIC PLL CO ID:1611241225 CCD PMT INFO:TRN*1*1191185065*1611241225*WPSEAST \ | | 902544017201118 | 73.37 |
| 05/29/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2192966750 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2192966750*1611241225*WPSEAST \ | | 902544013917996 | 67.86 |
| 05/29/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052510300056*1363379945*00 0095 378\ | | 902548003970332 | 46.72 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/29/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052510300058*1363379945*00 0095 378\ | | 902548003970336 | 21.07 |
| 05/30/19 | Amerigroup TN5C DES:HCCLAIMPMT ID:3100986571 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3100986571*1204776597\ | | 902548017375887 | 4,305.43 |
| 05/30/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052916500083*1363379945*00 0095 378\ | | 902549012041294 | 1,404.86 |
| 05/30/19 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*201905301030068700*1620427913\ | | 902548013569703 | 1,208.72 |
| 05/30/19 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:4621656610 CCD PMT INFO:TRN*1*20190530110066900*1621656610\ | | 902548013568907 | 1,078.33 |
| 05/30/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052916500085*1363379945*00 0095 378\ | | 902549012041298 | 794.68 |
| 05/30/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052916500084*1363379945*00 0095 378\ | | 902549012041296 | 613.10 |
| 05/30/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052916500086*1363379945*00 0095 378\ | | 902549012041300 | 570.33 |
| 05/30/19 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*201905301060305900*1620427913\ | | 902548013569409 | 555.02 |
| 05/30/19 | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2019052916500087*1363379945*00 0095 378\ | | 902549012041302 | 494.75 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/30/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019052916500088*1363379945*00 0095  378\ | | 902549012041304 | 488.26 |
| 05/30/19 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD  PMT INFO:TRN*1*1TR34953997*1411289245*0000877 26\ | | 902549015724611 | 366.44 |
| 05/30/19 | BCBST OF TN      DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20190530107062500*1620427913\ | | 902548013569943 | 281.60 |
| 05/30/19 | AETNA AS01       DES:HCCLAIMPMT ID:1215364633  INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD  PMT INFO:TRN*1*819144000212452*1066033492\ | | 902549007392777 | 240.24 |
| 05/30/19 | United HealthCar DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL  CO ID:1222287726 CCD  PMT INFO:TRN*1*1SG05338747*1411289245*0000877 26\ | | 902549015724121 | 118.65 |
| 05/30/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXB CCD | | 902550011099877 | 60.77 |
| 05/30/19 | BCBST OF TN      DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20190530114010340*1620427913\ | | 902548013569849 | 48.06 |
| 05/30/19 | UNITED BEHAVIORA DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1805600001 CCD  PMT INFO:TRN*1*1439300761*1411289245*00008772 6\ | | 902549015724288 | 40.00 |
| 05/30/19 | BCBST OF TN      DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:EXXXXXXXX CCD  PMT INFO:TRN*1*20190530100197100*1620427913\ | | 902548004393916 | 23.53 |
| 05/31/19 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*20190531104000890*1621656610\ | | 902550015405352 | 14,391.92 |
| 05/31/19 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:3621656610 CCD  PMT INFO:TRN*1*20190531100067300*1621656610\ | | 902550019293566 | 2,831.15 |
| 05/31/19 | Amerigroup TN5C  DES:HCCLAIMPMT ID:3101140024  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3101140024*1204776597\ | | 902549016349073 | 2,551.69 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/31/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019053014800304*1363379945*00 0095  378\ | | 902550012885128 | 1,160.86 |
| 05/31/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019053014800307*1363379945*00 0095  378\ | | 902550012885134 | 1,089.43 |
| 05/31/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019053014800310*1363379945*00 0095  378\ | | 902550012885140 | 827.79 |
| 05/31/19 | CIGNA          DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC     CO ID:9751677627 CCD  PMT INFO:TRN*1*190528090012378*1591031071\ | | 902549020774552 | 395.90 |
| 05/31/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019053014800309*1363379945*00 0095  378\ | | 902550012885138 | 366.37 |
| 05/31/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019053014800311*1363379945*00 0095  378\ | | 902550012885142 | 268.31 |
| 05/31/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193005156  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2193005156*1611241225*WPSEAST \ | | 902549014240074 | 266.36 |
| 05/31/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019053014800305*1363379945*00 0095  378\ | | 902550012885130 | 220.43 |
| 05/31/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019053014800308*1363379945*00 0095  378\ | | 902550012885136 | 198.26 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/31/19 | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019053014800306*1363379945*00 0095  378\ | | 902550012885132 | 182.31 |
| 05/31/19 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*201905311120009400*1621656610\ | | 902550015405232 | 127.24 |
| 05/31/19 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193005155  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2193005155*1611241225*WPSEAST \ | | 902549014240072 | 73.95 |
| 05/31/19 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*201905311110008400*1621656610\ | | 902550015405132 | 63.45 |
| 05/31/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | | 902551006404521 | 25.55 |
| 05/31/19 | Preencoded Deposit | 0000000001 | 813008352306680 | 18.00 |
| 05/31/19 | Preencoded Deposit | 0000000001 | 813008352306670 | 16.37 |
| 05/31/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE  CO ID:XXXXXXXXXB CCD | | 902551006404520 | 5.00 |

**Total deposits and other credits**                    **$348,053.83**

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/02/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | | 902522004056775 | -88.72 |
| 05/02/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE   CO ID:XXXXXXXXXB CCD | | 902522004056773 | -31.70 |
| 05/02/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091902881  INDN:CLARKSVILLE-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902522004056771 | -23.04 |
| 05/02/19 | BOFA MERCH SVCS  DES:FEE ID:345091901883  INDN:BRENTWOOD-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902522004057771 | -20.16 |
| 05/02/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091907880  INDN:SKYLINE-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902522004056774 | -20.15 |

*continued on the next page*

CAPSTONE PEDIATRICS PLLC  |  Account # 4440 1467 6837  |  May 1, 2019 to May 31, 2019

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/02/19 | BOFA MERCH SVCS  DES:DEPOSIT ID:345091903889  INDN:LEBANON-CAPSTONE CO ID:XXXXXXXXXB CCD | | 902522004056772 | -20.14 |
| 05/03/19 | Online Banking transfer to CHK 2194 Confirmation# 3589499728 | | 943205036554331 | -107,166.00 |
| 05/06/19 | Online Banking transfer to CHK 2194 Confirmation# 3116814573 | | 943205066017365 | -3,000.00 |
| 05/09/19 | WIRE TYPE:WIRE OUT DATE:190509 TIME:1302 ET TRN:2019050900336620 SERVICE REF:009294 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK ID:026007773 PMT DET:DIP Funding | | 903705090336620 | -37,564.00 |
| 05/10/19 | Online Banking transfer to CHK 6239 Confirmation# 1150258347 | | 943205106469196 | -23,250.00 |
| 05/10/19 | Online Banking transfer to CHK 6239 Confirmation# 2350586780 | | 943205106469197 | -100.00 |
| 05/10/19 | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G 3013374  INDN:Capstone Pediatrices    CO ID:9659605001 CCD | | 902529004613511 | -1,251.68 |
| 05/17/19 | WIRE TYPE:WIRE OUT DATE:190517 TIME:0952 ET TRN:2019051700266102 SERVICE REF:005662 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK ID:026007773 PMT DET:DIP financing | | 903705170266102 | -109,857.51 |
| 05/20/19 | WIRE TYPE:WIRE OUT DATE:190520 TIME:1043 ET TRN:2019052000311429 SERVICE REF:006197 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK ID:026007773 PMT DET:DIP Funding | | 903705200311429 | -2,681.89 |
| 05/21/19 | WIRE TYPE:WIRE OUT DATE:190521 TIME:1518 ET TRN:2019052100398108 SERVICE REF:010330 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK ID:026007773 PMT DET:DIP Funding | | 903705210398108 | -2,926.98 |
| 05/22/19 | WIRE TYPE:WIRE OUT DATE:190522 TIME:1215 ET TRN:2019052200314666 SERVICE REF:007518 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK ID:026007773 PMT DET:DIP Funding | | 903705220314666 | -1,492.18 |
| 05/23/19 | WIRE TYPE:WIRE OUT DATE:190523 TIME:1051 ET TRN:2019052300291409 SERVICE REF:006554 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK ID:026007773 PMT DET:DIP Funding | | 903705230291409 | -14,868.58 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 05/24/19 | WIRE TYPE:WIRE OUT DATE:190524 TIME:0900 ET TRN:2019052400249435 SERVICE REF:004746 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | | 903705240249435 | -19,584.12 |
| 05/24/19 | Online Banking transfer to CHK 2194 Confirmation# 1472108105 | | 943205246136981 | -20,000.00 |
| 05/24/19 | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G 4622317 INDN:Capstone Pediatrices CO ID:9659605001 CCD | | 902543009018411 | -950.70 |
| 05/28/19 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0900 ET TRN:2019052800482545 SERVICE REF:007002 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | | 903705280482545 | -5,123.14 |
| 05/29/19 | WIRE TYPE:WIRE OUT DATE:190529 TIME:0900 ET TRN:2019052900287723 SERVICE REF:004083 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | | 903705290287723 | -35,362.14 |
| 05/30/19 | WIRE TYPE:WIRE OUT DATE:190530 TIME:0900 ET TRN:2019053000249484 SERVICE REF:004402 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | | 903705300249484 | -12,692.77 |
| 05/31/19 | WIRE TYPE:WIRE OUT DATE:190531 TIME:0900 ET TRN:2019053100273485 SERVICE REF:006262 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | | 903705310273485 | -25,045.97 |
| **Total withdrawals and other debits** | | | | **-$423,121.57** |

# Service fees

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 05/15/19 | X04/19 ACCT ANALYSIS FEE 04/19 ACCT ANALYSIS FEE | -4,167.16 |
| **Total service fees** | | **-$4,167.16** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-----------:|------|-----------:|------|-----------:|
| 05/01 | 88,850.08 | 05/09 | 0.62 | 05/17 | 0.00 |
| 05/02 | 104,434.22 | 05/10 | 3,871.44 | 05/20 | 172.00 |
| 05/03 | 10,440.71 | 05/13 | 5,297.81 | 05/21 | 0.00 |
| 05/06 | 13,531.57 | 05/14 | 39,225.66 | 05/22 | 25.36 |
| 05/07 | 19,406.10 | 05/15 | 42,543.00 | 05/23 | 0.00 |
| 05/08 | 28,890.45 | 05/16 | 78,156.42 | 05/31 | 34.37 |