**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF TENNESSEE**

In re:     Capstone Pediatrics, PLLC                     Case No.:                          3:19-bk-01971

Debtor(s)                                                 Judge:                    Randal S. Mashburn
                                                          Chapter 11

Monthly Operating Report For Period:    June 2019

Capstone Pediatrics LLC ,Debtor-In-Possession, submits its Monthly Operating
Report for the period commencing        6/1/2019    and ending              6/30/2019
as shown by the report and exhibits consisting of              23        pages and containing the following,
as indicated:


___X___   Monthly Reporting Questionnaire (Attachment 1)

___X___   Comparative Balance Sheets (Forms OPR-1 & OPR-2)

___X___   Summary of Accounts Receivable (Form OPR-3)

___X___   Schedule of Postpetition Liabilities (Form OPR-4)

___X___   Statement of Income (Loss) (Form OPR-5)


I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.

Date:          8/12/2019               **DEBTOR-IN-POSSESSION**

                                    By:     *James P. Davis*
                                            **(name of signer)**

                                    Title:              CRO

                                    Address:       1301 McKinney Suite 2800, Houston, Texas 77010


                           Telephone Number:        713-929-9086

                                Fax Number:         205-266-0399

                              Email Address:      jdavis@chironfinance.com

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: June 2019

### 1. Payroll

State the amount of all executive wages paid and taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Gary G. Griffieth, CEO | $ 16,845.90 | $ 12,156.92 | $ 3,890.30 | $ 3,890.30 |
| Winnie Toler, COO | 15,625.00 | 11,447.69 | 4,457.86 | 4,457.86 |
| | | | | |
| Total Executive Payroll | $ 32,470.90 | $ 23,604.61 | $ 8,348.16 | $ 8,348.16 |

### 2. Insurance

Is worker's compensation and other insurance in effect? Yes
Are payments current? Yes

If any policy has lapsed, been replaced or renewed, state so in the schedule below. Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Policy # | Exp. Date | Premium Amounts | Date Pd. Thru |
|---|---|---|---|---|---|---|
| Casualty | | | | | | |
| Workers' compensation | ADP | $1,000,000.00 | ███1YFZ | 5/1/2020 | $6,886.00 | 6/30/2019 |
| General liability | | | | | | |
| Employment practices liability | | | | | | |
| Cyber liability insurance | | | | | | |
| Malpractice | | | | | | |
| Other (specify): | | | | | | |

### 3. Bank Accounts

| | Account Type | Account Type | Account Type |
|---|---|---|---|
| | Operating | Payroll | New Operating |
| Bank name | Bank of America | Bank of America | Bank of America |
| Account # | ███837 | ███194 | ███239 |
| Beginning bank balance | 34.37 | 2,000.00 | 98,801.33 |
| Plus: Deposits (Attach detailed listing) | 306,787.80 | 401,232.94 | 336.14 |
| Less: Disbursements (Attach detailed listing) | (306,701.17) | (54,791.44) | (356,762.80) |
| Other: Transfers in (out) | - | (348,441.50) | 348,158.28 |
| Ending bank balance | 121.00 | - | 90,532.95 |
| Ending book balance | 121.00 | (927.32) | 31,604.21 |
| Difference | (0.00) | (927.32) | (58,928.74) |
| Outstanding checks | - | 927.32 | 58,928.74 |

### 4. Post Petition Payments

List any post petition payments to professionals and payments on prepetition debts in the schedule below

| | Amount |
|---|---|
| Total Post Petition payments (see attached for detail) | $ 101,444.00 |

| | Amount |
|---|---|
| Total Pre Petition Debts (see attached for detail) | $ 935.67 |

# CHAPTER 11
## MONTHLY OPERATING REPORT
## POSTPETITION PAYMENTS DETAIL

CASE NAME:       Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       June 2019

Postpetition payments

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Chiron Advisory Services | $ 30,222.00 | 6/11/2019 | Wire | 6/11/2019 |
| Burr Forman | 6,250.00 | 6/11/2019 | Wire to escrow | 6/11/2019 |
| Chiron Advisory Services | 19,472.00 | 6/18/2019 | Wire | 6/18/2019 |
| Burr Forman | 6,250.00 | 6/18/2019 | Wire to escrow | 6/18/2019 |
| Chiron Advisory Services | 26,750.00 | 6/24/2019 | Wire | 6/24/2019 |
| Burr Forman | 12,500.00 | 6/24/2019 | Wire to escrow | 6/24/2019 |
| | | | | |
| Total | $ 101,444.00 | | | |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PREPETITION DEBTS DETAIL**

CASE NAME:          Capstone Pediatrics, PLLC
CASE NUMBER:        3:19-bk-01971
MONTH OF:           June 2019

Prepetition debts

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Pre-petition Check * | $        935.67 | 6/21/2019 | 28357 | 6/21/2019 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | $        935.67 | | | |

*pre - petition check was cashed (june 21st, $935.67)

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: June 2019

BANK NAME: Bank of America

Account #: ████837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 6/3/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 570.48 |
| 6/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 471.57 |
| 6/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 366.08 |
| 6/3/2019 | Online Banking transfer from CHK 6239 Confirmation# 2356852103 | | 283.22 |
| 6/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 246.88 |
| 6/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 238.50 |
| 6/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 230.75 |
| 6/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 174.90 |
| 6/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:119120749 INDN:CAPSTON | Payment for services provided | 95.92 |
| 6/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 92.45 |
| 6/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193022019 INDN:CAPSTON | Payment for services provided | 50.85 |
| 6/3/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 47.97 |
| 6/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193022018 INDN:CAPSTON | Payment for services provided | 34.88 |
| 6/3/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 15.00 |
| 6/4/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3101334445 INDN:CAPSTONE | Payment for services provided | 4,930.18 |
| 6/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 912.23 |
| 6/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 576.79 |
| 6/4/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 555.65 |
| 6/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 301.82 |
| 6/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 288.11 |
| 6/4/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 235.00 |
| 6/4/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193041120 INDN:CAPSTON | Payment for services provided | 65.19 |
| 6/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 61.72 |
| 6/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 55.55 |
| 6/5/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3101416895 INDN:CAPSTONE P | Payment for services provided | 2,527.74 |
| 6/5/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 244.35 |
| 6/5/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193057486 INDN:CAPSTON | Payment for services provided | 211.80 |
| 6/5/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 155.00 |
| 6/5/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 150.55 |
| 6/5/2019 | AETNA AS01 DES:HCCLAIMPMT ID:121536463 INDN:CAPSTONE PEDIA | Payment for services provided | 62.26 |
| 6/5/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 52.97 |
| 6/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 46.72 |
| 6/6/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3101537380 INDN:CAPSTONE | Payment for services provided | 2,643.11 |
| 6/6/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 1,555.84 |
| 6/6/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 1,276.73 |
| 6/6/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 1,027.64 |
| 6/6/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 613.22 |
| 6/6/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 191.50 |
| 6/6/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 109.86 |
| 6/6/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 73.20 |
| 6/6/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 49.31 |
| 6/6/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 46.88 |
| 6/6/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 40.42 |
| 6/6/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 30.00 |
| 6/7/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 11,006.98 |
| 6/7/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 3,928.84 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,891.80 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,635.02 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,432.64 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,097.29 |
| 6/7/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 1,059.13 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,041.74 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,024.06 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 749.54 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 490.40 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 435.36 |
| 6/7/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 427.68 |
| 6/7/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602000262330 INDN:CAPSTO | Payment for services provided | 394.47 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 266.87 |
| 6/7/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193090159 INDN:CAPSTON | Payment for services provided | 233.89 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 112.57 |
| 6/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 33.14 |
| 6/7/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 15.00 |
| 6/7/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 8.36 |
| 6/10/2019 | Legal Order Reversal, LTS P031519000095 | Legal Order Reversal | 18,576.36 |
| 6/10/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3101708727 INDN:CAPSTONE E | Payment for services provided | 5,051.17 |
| 6/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 111.10 |
| 6/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 111.10 |
| 6/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193112326 INDN:CAPSTON | Payment for services provided | 100.18 |

| Date | Description | | Amount |
|---|---|---|---|
| 6/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 96.45 |
| 6/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 96.45 |
| 6/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193112325 INDN:CAPSTON | Payment for services provided | 67.86 |
| 6/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191235425 INDN:CAPSTON | Payment for services provided | 59.82 |
| 6/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 13.30 |
| 6/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 13.30 |
| 6/11/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 543.44 |
| 6/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193130640 INDN:CAPSTON | Payment for services provided | 234.27 |
| 6/11/2019 | UHC GOVERNMENT E DES:HCCLAIMPMT ID:463431552 INDN:CAPSTON | Payment for services provided | 159.59 |
| 6/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 91.74 |
| 6/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 84.91 |
| 6/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193130641 INDN:CAPSTON | Payment for services provided | 62.81 |
| 6/11/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003678676 INDN:Cap | Payment for services provided | 20.00 |
| 6/11/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 5.00 |
| 6/12/2019 | UnitedHealthcare DES:PAYMENT ID:0000578190 INDN:CAPSTONE PEDI | Patient Centered Medical Home Quality Pmt | 23,130.25 |
| 6/12/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3101874478 INDN:CAPSTONE P | Payment for services provided | 6,249.66 |
| 6/12/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 410.97 |
| 6/12/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 397.19 |
| 6/12/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193151411 INDN:CAPSTON | Payment for services provided | 233.93 |
| 6/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 74.42 |
| 6/12/2019 | AETNA A04 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIAT | Payment for services provided | 20.44 |
| 6/13/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3102006441 INDN:CAPSTONE P | Payment for services provided | 2,238.81 |
| 6/13/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 1,652.15 |
| 6/13/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 1,186.38 |
| 6/13/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 681.49 |
| 6/13/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 427.53 |
| 6/13/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 202.55 |
| 6/13/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 181.73 |
| 6/13/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 112.94 |
| 6/13/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTC | Payment for services provided | 90.00 |
| 6/13/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 78.11 |
| 6/13/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 58.38 |
| 6/13/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 50.42 |
| 6/13/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 25.00 |
| 6/14/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 14,197.41 |
| 6/14/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 4,071.64 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,677.59 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,080.61 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,623.94 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,212.61 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 952.98 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 885.45 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 863.03 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 819.76 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 764.43 |
| 6/14/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193184405 INDN:CAPSTON | Payment for services provided | 518.44 |
| 6/14/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193184404 INDN:CAPSTON | Payment for services provided | 329.26 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 219.89 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 185.16 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 175.98 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 160.26 |
| 6/14/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTC | Payment for services provided | 151.94 |
| 6/14/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602900235223 INDN:CAPSTO | Payment for services provided | 129.15 |
| 6/14/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 92.82 |
| 6/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 33.14 |
| 6/14/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 23.88 |
| 6/17/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 747.13 |
| 6/17/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTC | Payment for services provided | 275.27 |
| 6/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191280328 INDN:CAPSTON | Payment for services provided | 155.74 |
| 6/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193203492 INDN:CAPSTON | Payment for services provided | 112.76 |
| 6/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193203493 INDN:CAPSTON | Payment for services provided | 50.85 |
| 6/17/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 33.14 |
| 6/17/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003692372 INDN:Cap | Payment for services provided | 20.00 |
| 6/17/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 12.69 |
| 6/18/2019 | VSHP VOL II FUND DES:SPLTYPYMNT ID:6002535 INDN:Capstone Pediat | Patient Centered Medical Home Quality Pmt | 24,757.20 |
| 6/18/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3102276692 INDN:CAPSTONE P | Payment for services provided | 7,313.06 |
| 6/18/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 2,661.84 |
| 6/18/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3102190662 INDN:CAPSTONE P | Payment for services provided | 187.27 |
| 6/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 99.50 |
| 6/18/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193221762 INDN:CAPSTON | Payment for services provided | 32.46 |
| 6/19/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3102365904 INDN:CAPSTONE P | Payment for services provided | 2,574.45 |
| 6/19/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 462.32 |
| 6/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 265.00 |
| 6/19/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600200137774 INDN:CAPSTO | Payment for services provided | 260.72 |
| 6/19/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193242674 INDN:CAPSTON | Payment for services provided | 210.57 |
| 6/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTC | Payment for services provided | 180.00 |
| 6/19/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193242673 INDN:CAPSTON | Payment for services provided | 127.68 |
| 6/19/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191295858 INDN:CAPSTON | Payment for services provided | 107.97 |
| 6/19/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 42.97 |
| 6/19/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 8.87 |
| 6/20/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3102471919 INDN:CAPSTONE P | Payment for services provided | 2,987.12 |
| 6/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,481.32 |
| 6/20/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 2,403.98 |

| Date | Description | Type | Amount |
|---|---|---|---|
| 6/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,677.34 |
| 6/20/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 1,454.18 |
| 6/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,389.91 |
| 6/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,211.82 |
| 6/20/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 1,017.07 |
| 6/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 969.12 |
| 6/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 852.99 |
| 6/20/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 566.77 |
| 6/20/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 337.40 |
| 6/20/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193258719 INDN:CAPSTON | Payment for services provided | 285.33 |
| 6/20/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193258719 INDN:CAPSTON | Payment for services provided | 263.63 |
| 6/20/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 225.77 |
| 6/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 61.72 |
| 6/20/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 53.01 |
| 6/20/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193258720 INDN:CAPSTON | Payment for services provided | 50.85 |
| 6/20/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 25.00 |
| 6/21/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 15,327.19 |
| 6/21/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 5,127.34 |
| 6/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,090.18 |
| 6/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 555.29 |
| 6/21/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 378.99 |
| 6/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 341.72 |
| 6/21/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602900241721 INDN:CAPSTO | Payment for services provided | 202.42 |
| 6/21/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003699504 INDN:Cap | Payment for services provided | 200.00 |
| 6/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 197.80 |
| 6/21/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 150.00 |
| 6/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 112.19 |
| 6/21/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193272461 INDN:CAPSTON | Payment for services provided | 74.93 |
| 6/21/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 63.45 |
| 6/21/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 19.80 |
| 6/24/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3102634141 INDN:CAPSTONE P | Payment for services provided | 2,344.44 |
| 6/24/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 796.69 |
| 6/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 759.42 |
| 6/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 453.97 |
| 6/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 412.00 |
| 6/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 405.93 |
| 6/24/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 340.00 |
| 6/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 217.85 |
| 6/24/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193287855 INDN:CAPSTON | Payment for services provided | 157.55 |
| 6/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 135.59 |
| 6/24/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 90.00 |
| 6/24/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191313065 INDN:CAPSTON | Payment for services provided | 36.05 |
| 6/24/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 10.00 |
| 6/25/2019 | Amerigroup TN5C DES:DMS EFT ID:3102723788 INDN:CAPSTONE PEDIA | Patient Centered Medical Home Quality Pmt | 31,061.25 |
| 6/25/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3102723789 INDN:CAPSTONE P | Payment for services provided | 2,335.53 |
| 6/25/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 514.75 |
| 6/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 331.89 |
| 6/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193301203 INDN:CAPSTON | Payment for services provided | 242.89 |
| 6/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 148.10 |
| 6/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193301202 INDN:CAPSTON | Payment for services provided | 103.91 |
| 6/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 92.55 |
| 6/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 18.04 |
| 6/26/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3102809511 INDN:CAPSTONE P | Payment for services provided | 3,386.43 |
| 6/26/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 1,187.85 |
| 6/26/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 279.19 |
| 6/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193318197 INDN:CAPSTON | Payment for services provided | 91.27 |
| 6/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193318198 INDN:CAPSTON | Payment for services provided | 88.23 |
| 6/26/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600300135695 INDN:CAPSTO | Payment for services provided | 86.58 |
| 6/26/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 70.00 |
| 6/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 55.55 |
| 6/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 3,326.93 |
| 6/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,655.40 |
| 6/27/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3102941108 INDN:CAPSTONE P | Payment for services provided | 1,454.73 |
| 6/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,069.35 |
| 6/27/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatr | Payment for services provided | 1,052.96 |
| 6/27/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 978.50 |
| 6/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 977.53 |
| 6/27/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 656.98 |
| 6/27/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 493.40 |
| 6/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 337.90 |
| 6/27/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 274.50 |
| 6/27/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 218.88 |
| 6/27/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 183.57 |
| 6/27/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 116.76 |
| 6/27/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 114.26 |
| 6/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 101.26 |
| 6/27/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 100.50 |
| 6/27/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193334986 INDN:CAPSTON | Payment for services provided | 86.54 |
| 6/27/2019 | Golden Rule Insu DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PED | Payment for services provided | 65.45 |
| 6/27/2019 | UHC Insurance Co DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 39.90 |
| 6/27/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193334987 INDN:CAPSTON | Payment for services provided | 34.42 |
| 6/27/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 20.00 |
| 6/28/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 11,254.04 |

| | | | |
|---|---|---|---:|
| 6/28/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 3,011.03 |
| 6/28/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3103056776 INDN:CAPSTONE P | Payment for services provided | 1,378.08 |
| 6/28/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 698.81 |
| 6/28/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 637.56 |
| 6/28/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 442.12 |
| 6/28/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 308.52 |
| 6/28/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 244.63 |
| 6/28/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 237.48 |
| 6/28/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193350892 INDN:CAPSTON | Payment for services provided | 191.57 |
| 6/28/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193350893 INDN:CAPSTON | Payment for services provided | 164.74 |
| 6/28/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 86.92 |
| 6/28/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003709580 INDN:Caps | Payment for services provided | 60.00 |
| 6/28/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 55.55 |
| 6/28/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191336953 INDN:CAPSTON | Payment for services provided | 49.16 |
| 6/28/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 33.14 |
| | | | |
| Grand Total | | | $ 306,787.80 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: June 2019

BANK NAME: √ Bank of America                                                                    Account #: ████837

Detail of receipts

| Dates | Check # | Paid To/In | Payment Of | Amount |
|---|---|---|---|---|
| 6/3/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190603 TIME:0900 ET TRN: | Transfer to Newtek | 2,387.38 |
| 6/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 IND: | CC Fees | 81.74 |
| 6/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 IND: | CC Fees | 41.88 |
| 6/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 IND: | CC Fees | 35.78 |
| 6/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 IND: | CC Fees | 27.18 |
| 6/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091907880 IND: | CC Fees | 20.16 |
| 6/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:FEE ID:345091901883 INDN:BR | CC Fees | 20.16 |
| 6/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091902881 IND: | CC Fees | 20.16 |
| 6/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091903889 IND: | CC Fees | 20.16 |
| 6/4/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190604 TIME:0900 ET TRN: | Transfer to Newtek | 7,490.81 |
| 6/5/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190605 TIME:0900 ET TRN: | Transfer to Newtek | 3,588.49 |
| 6/6/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190606 TIME:0900 ET TRN: | Transfer to Newtek | 8,160.26 |
| 6/7/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190607 TIME:0900 ET TRN: | Transfer to Newtek | 27,435.78 |
| 6/10/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190610 TIME:0900 ET TRN: | Transfer to Newtek | 5,499.88 |
| 6/10/2019 | ACH Withdrawal | UHC PLAN OF THE DES:REVERSAL ID:463431552 INDN:0 | Reversal | 111.10 |
| 6/10/2019 | ACH Withdrawal | UHC PLAN OF THE DES:REVERSAL ID:463431552 INDN:0 | Reversal | 96.45 |
| 6/10/2019 | ACH Withdrawal | UHC PLAN OF THE DES:REVERSAL ID:463431552 INDN:0 | Reversal | 13.30 |
| 6/11/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190611 TIME:0900 ET TRN: | Transfer to Newtek | 19,097.68 |
| 6/11/2019 | EFT | CHARTER COMMUNIC DES:CHARTER CO ID:002029126 | Charter Communications | 137.00 |
| 6/12/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190612 TIME:0900 ET TRN: | Transfer to Newtek | 30,517.30 |
| 6/13/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190613 TIME:0900 ET TRN: | Transfer to Newtek | 7,415.55 |
| 6/14/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190614 TIME:0900 ET TRN: | Transfer to Newtek | 32,169.31 |
| 6/17/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190617 TIME:0900 ET TRN: | Transfer to Newtek | 1,520.58 |
| 6/18/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190618 TIME:0900 ET TRN: | Transfer to Newtek | 32,202.22 |
| 6/19/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190619 TIME:0900 ET TRN: | Transfer to Newtek | 7,089.66 |
| 6/20/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190620 TIME:0900 ET TRN: | Transfer to Newtek | 18,314.33 |
| 6/21/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190621 TIME:0900 ET TRN: | Transfer to Newtek | 23,841.30 |
| 6/24/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190624 TIME:0900 ET TRN: | Transfer to Newtek | 6,159.49 |
| 6/25/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190625 TIME:0900 ET TRN: | Transfer to Newtek | 34,334.16 |
| 6/26/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190626 TIME:0900 ET TRN: | Transfer to Newtek | 5,759.85 |
| 6/27/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190627 TIME:0900 ET TRN: | Transfer to Newtek | 14,239.22 |
| 6/28/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190628 TIME:0900 ET TRN: | Transfer to Newtek | 18,852.85 |
| | | | | |
| Grand Total | | | $ | 306,701.17 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      June 2019

BANK NAME:     Bank of America                                        Account #: ████194

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 6/11/2019 | Newtek Business Credit | Draw on DIP loan | 77,681.00 |
| 6/13/2019 | Newtek Business Credit | Draw on DIP loan | 119,930.94 |
| 6/18/2019 | Newtek Business Credit | Draw on DIP loan | 30,722.00 |
| 6/24/2019 | Newtek Business Credit | Draw on DIP loan | 47,942.00 |
| 6/28/2019 | Newtek Business Credit | Draw on DIP loan | 124,957.00 |
| | | | |
| Grand Total | | | $    401,232.94 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: June 2019

BANK NAME: y Bank of America                                   Account #: ████194

Detail of receipts

| Dates | Check # | Paid To/In Payment Of | | Amount |
|---|---|---|---|---|
| 6/11/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190611 TIME:1549 ET TRN | Rent | 6,502.47 |
| 6/11/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190611 TIME:1551 ET TRN | Rent | 8,363.93 |
| 6/11/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190611 TIME:1554 ET TRN | Rent | 9,726.49 |
| 6/11/2019 | ETF | TRANSFER CAPSTONE PEDIATRICS :Four Plus Corporatio | Rent | 4,257.88 |
| 6/11/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190611 TIME:1607 ET TRN | Burr Forman | 6,250.00 |
| 6/12/2019 | ACH Withdrawal | External transfer fee - Next Day - 06/11/2019 Confirma | Bank fee for external transfer | 5.00 |
| 6/18/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190618 TIME:1424 ET TRN | Burr Forman | 6,250.00 |
| 6/21/2019 | ACH Withdrawal | Check 28357 | Pre-petition payroll check | 935.67 |
| 6/24/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190624 TIME:1605 ET TRN | Burr Forman | 12,500.00 |
| | | | | |
| Grand Total | | | $ | 54,791.44 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       June 2019

BANK NAME:      Bank of America                                          Account #: ███████239

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 6/18/2019 | Preencoded Deposit 1 | Payment for services provided - Self pay | 336.14 |
|  |  |  |  |
| Grand Total |  | $ | 336.14 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: June 2019

BANK NAME: W Bank of America                                                                 Account #: ▇239

Detail of receipts

| Dates | Check # | Paid To/In Payment Of | | Amount |
|---|---|---|---|---|
| 6/3/2019 | EFT | MITEL CLOUD SERV DES:TELECOM ID:8511991 INDN:LY | Mitel - phone | 1,643.59 |
| 6/3/2019 | EFT | MITEL CLOUD SERV DES:TELECOM ID:8511990 INDN:LY | Mitel - phone | 1,668.19 |
| 6/3/2019 | ACH Withdrawal | COMCAST BUSINESS DES:WEB PAY ID:902388180 INDN | Internet - fiber for data center | 2,189.92 |
| 6/3/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:8511993 INDN:LY | Mitel - phone | 2,576.30 |
| 6/3/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:8511994 INDN:LY | Mitel - phone | 2,602.16 |
| 6/3/2019 | Check 29070 | Samaan | Net Pay | 2,883.87 |
| 6/3/2019 | Check 29069 | Samaan | Net Pay | 540.60 |
| 6/3/2019 | Check 29042 | Bristol | Net Pay | 2,541.68 |
| 6/3/2019 | Check 29041 | Bristol | Net Pay | 254.17 |
| 6/3/2019 | Check 29039 | Melo Beltran | Net Pay | 1,069.71 |
| 6/3/2019 | Check 29038 | Melo Beltran | Net Pay | 122.67 |
| 6/3/2019 | Check 29021 | Griffieth | Net Pay | 1,285.00 |
| 6/3/2019 | Check 29012 | Najera | Net Pay | 1,185.99 |
| 6/3/2019 | Check 29011 | Griffieth | Net Pay | 2,901.96 |
| 6/3/2019 | Check 29010 | Griffieth | Net Pay | 1,285.00 |
| 6/3/2019 | Check 29007 | Frame | Net Pay | 1,730.94 |
| 6/3/2019 | Check 29003 | Jackson | Net Pay | 1,008.81 |
| 6/3/2019 | Check 29000 | Arellano Morales | Net Pay | 1,235.57 |
| 6/3/2019 | Check 29030 | Fochler | Net Pay | 99.74 |
| 6/3/2019 | Check 29027 | Fernandez | Net Pay | 139.66 |
| 6/3/2019 | Check 29031 | Fochler | Net Pay | 330.10 |
| 6/3/2019 | Check 1006 | Dr. Gary Griffieth - personal privelege tax | Net Pay | 400.00 |
| 6/3/2019 | Check 29043 | Veeramachaneni | Net Pay | 517.56 |
| 6/3/2019 | Check 29035 | Cedillo | Net Pay | 977.85 |
| 6/3/2019 | Check 29002 | Kaitlyn E Carter | Net Pay | 1,090.97 |
| 6/3/2019 | Check 1005 | Ray Fochler - courier services | Net Pay | 1,510.00 |
| 6/3/2019 | Check 29028 | Fernandez | Net Pay | 1,543.30 |
| 6/3/2019 | Check 29044 | Veeramachaneni | Net Pay | 5,175.56 |
| 6/3/2019 | Check 29022 | Griffieth | Net Pay | 5,812.46 |
| 6/3/2019 | ACH Withdrawal | CHARTER COMM 05/31 PURCHASE 888-438-2427 MO | Internet for Clarksville | 140.79 |
| 6/3/2019 | ACH Withdrawal | COMCAST 05/31 PURCHASE 800-266-2278 GA DEBIT C | Internet - Southern Hills | 185.81 |
| 6/3/2019 | ACH Withdrawal | COMCAST 05/31 PURCHASE 800-266-2278 GA DEBIT C | Internet - Admin | 179.46 |
| 6/4/2019 | ACH Withdrawal | NEOPOST INC DES:PAYMENT ID:79000AXXXX8939 IND | Postage for meter | 289.00 |
| 6/4/2019 | ACH Withdrawal | FLEXENTIAL TENNE DES:PEAK10INC ID:M41388977937 | Flexential - phone | 1,685.00 |
| 6/4/2019 | ACH Withdrawal | FLEXENTIAL TENNE DES:PEAK10INC ID:M41388977839 | Flexential - phone | 1,685.00 |
| 6/4/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270955562406651 INDN:CAP | Payroll Taxes | 33,345.11 |
| 6/4/2019 | Check 29068 | Rivera | Net Pay | 2,913.47 |
| 6/4/2019 | Check 29067 | Rivera | Net Pay | 291.35 |
| 6/4/2019 | ACH Withdrawal | MAILFINANCE 06/03 PURCHASE 800-636-7678 CT DEBI | Postage meter rental payment | 535.99 |
| 6/4/2019 | ACH Withdrawal | INT*IN *SAFEPOINT 06/03 PURCHASE 615-7858033 TN | SafePoint - biohazard pickup | 100.00 |
| 6/4/2019 | ACH Withdrawal | INT*IN *GREENTREE 06/03 PURCHASE 866-9853421 TN | GreenTree recycling - shred pickup | 80.00 |
| 6/4/2019 | ACH Withdrawal | REMINDERCALL.COM 06/01 PURCHASE MORGAN HILL | Reminder Calls | 208.43 |
| 6/5/2019 | Check 29047 | Martinez Rosales | Net Pay | 87.20 |
| 6/5/2019 | Check 1011 | Check 1011 | City Wide Maintenance - cleaning services for Smyrna, Admin and So Hills | 1,023.33 |
| 6/5/2019 | Check 1003 | Alicyia Campbell - PTO hours missed on paycheck | Net Pay | 711.96 |
| 6/5/2019 | ACH Withdrawal | TONERPRICEC 06/03 PURCHASE 8005003038 CA DEBIT | Toner for admin | 96.79 |
| 6/6/2019 | Check 29060 | Holliday | Net Pay | 2,541.68 |
| 6/6/2019 | Check 29059 | Holliday | Net Pay | 508.34 |
| 6/6/2019 | Check 29040 | Tay | Net Pay | 94.60 |
| 6/6/2019 | Check 29006 | Ventura | Net Pay | 2,409.56 |
| 6/6/2019 | Check 1014 | Check 1014 | The Fountain at Meadow Woods - rent for Dr. G's apt in Clarksville | 1,035.95 |
| 6/6/2019 | Check 1013 | Check 1013 | Harris Family Pharmacy - vaccines | 2,356.04 |
| 6/6/2019 | Check 1012 | Check 1012 | Go Fish - aquarium services for So Hills | 136.56 |
| 6/10/2019 | ACH Withdrawal | HANOVERINSURANCE DES:PREMIUM ID:7174315 INDN | Hanover - business insurance | 645.56 |
| 6/10/2019 | Check 29037 | Henien | Net Pay | 970.40 |
| 6/10/2019 | Check 29036 | Henien | Net Pay | 90.18 |
| 6/10/2019 | ACH Withdrawal | AIR CONDITIONING 06/07 PURCHASE 615-8341080 TN | So Hills A/C repair | 350.50 |
| 6/10/2019 | ACH Withdrawal | RINGCENTRAL, INC 06/07 PURCHASE BELMONT CA DEB | Ring Central fax services | 158.24 |
| 6/11/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190611 TIME:1536 ET TRN | Chiron Fees | 30,222.00 |
| 6/12/2019 | Check 1016 | Check 1016 | US Trustee - bankruptcy fees for 1st Qtr 2019 | 325.00 |
| 6/13/2019 | ACH Withdrawal | IPFS800-791-7901 DES:IPFSPMTGAA ID:834417 INDN:C | IPFS - Business Practices liability insurance | 610.19 |
| 6/14/2019 | ACH Withdrawal | EDGE PHARMACEUTI DES:SALE ID: INDN:CAPSTONE PE | Allergy supplies | 7,832.15 |
| 6/14/2019 | Check 29120 | Spanier | Net Pay | 5,276.46 |
| 6/14/2019 | Check 29119 | Bahner | Net Pay | 4,786.75 |
| 6/14/2019 | Check 29117 | Rivera | Net Pay | 2,547.76 |
| 6/14/2019 | Check 29116 | Radish | Net Pay | 1,861.93 |
| 6/14/2019 | Check 29115 | Omondi | Net Pay | 2,850.73 |
| 6/14/2019 | Check 29113 | Holliday | Net Pay | 2,541.69 |
| 6/14/2019 | Check 29111 | Torres | Net Pay | 1,641.86 |
| 6/14/2019 | Check 29110 | Rives Medina | Net Pay | 1,120.76 |
| 6/14/2019 | Check 29109 | Reyes | Net Pay | 1,579.84 |
| 6/14/2019 | Check 29108 | Moya Aznar | Net Pay | 1,032.89 |
| 6/14/2019 | Check 29102 | Linares | Net Pay | 374.10 |
| 6/14/2019 | Check 29099 | Katchmar | Net Pay | 1,271.02 |
| 6/14/2019 | Check 29091 | Toler | Net Pay | 5,541.00 |
| 6/14/2019 | Check 29084 | Garcia | Net Pay | 2,852.54 |
| 6/14/2019 | Check 29083 | Frame | Net Pay | 1,705.23 |
| 6/14/2019 | Check 29082 | Job | Net Pay | 2,406.54 |
| 6/14/2019 | Check 29077 | Arellano Morales | Net Pay | 1,183.98 |
| 6/14/2019 | Check 1019 | Check 1019 | Ray Fochler - courier services | 1,510.00 |
| 6/14/2019 | Check 29097 | Fochler | Net Pay | 344.93 |
| 6/14/2019 | Check 29079 | Carter | Net Pay | 1,018.38 |
| 6/14/2019 | Check 29089 | Ramirez | Net Pay | 1,071.27 |
| 6/14/2019 | Check 29090 | Samano | Net Pay | 1,233.82 |
| 6/14/2019 | Check 29107 | Gonzalez | Net Pay | 1,289.21 |
| 6/14/2019 | Check 29095 | Fernandez | Net Pay | 1,348.84 |
| 6/14/2019 | Check 29094 | Dottin | Net Pay | 1,357.82 |
| 6/14/2019 | Check 29087 | Padilla Garcia | Net Pay | 1,408.50 |
| 6/14/2019 | Check 29096 | Najera | Net Pay | 1,694.48 |
| 6/14/2019 | Check 29105 | Veeramachaneni | Net Pay | 5,175.55 |
| 6/17/2019 | ACH Withdrawal | X05/19 ACCT ANALYSIS FEE 05/19 ACCT ANALYSIS FEE | Bank fees | 1,911.02 |
| 6/17/2019 | Check 29112 | Carlson | Net Pay | 1,270.13 |
| 6/17/2019 | Check 29104 | Bristol | Net Pay | 2,541.68 |
| 6/17/2019 | Check 29103 | Melo Beltran | Net Pay | 1,190.20 |
| 6/17/2019 | Check 29093 | Christopher | Net Pay | 1,421.44 |
| 6/17/2019 | Check 29086 | Najera | Net Pay | 1,047.96 |
| 6/17/2019 | Check 29085 | Griffieth | Net Pay | 2,536.25 |

| | | | | | |
|---|---|---|---|---|---:|
| 6/17/2019 | Check 29081 | Jackson | Net Pay | | 1,041.12 |
| 6/17/2019 | Check 29078 | Campbell | Net Pay | | 768.39 |
| 6/17/2019 | Check 1020 | Check 1020 | Cynthia Townsend - training for Allergy | | 2,800.00 |
| 6/17/2019 | Check 29100 | Cedillo | Net Pay | | 746.48 |
| 6/17/2019 | Check 29088 | Perez | Net Pay | | 1,263.15 |
| 6/17/2019 | Check 29098 | Sanders | Net Pay | | 2,504.82 |
| 6/17/2019 | Check 29092 | Griffieth | Net Pay | | 5,812.46 |
| 6/17/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190617 TIME:1225 ET TRN: | Henry Schein - medical supplies | | 559.01 |
| 6/18/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:2709569644403854 INDN:CAP | Payroll Taxes | | 28,967.93 |
| 6/18/2019 | Check 29101 | Henien | Net Pay | | 810.07 |
| 6/18/2019 | Check 1018 | Check 1018 | StorPlace of Med Center - Metro Center storage | | 1,689.00 |
| 6/18/2019 | Check 29106 | Flores | Net Pay | | 306.97 |
| 6/18/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190618 TIME:1407 ET TRN: | Chiron Fees | | 19,472.00 |
| 6/19/2019 | Check 1021 | Check 1021 | Winnie Toler - reimbursement for airfare for allergy trainer (790.98) Spam Titan (12 | | 1,545.63 |
| 6/19/2019 | ACH Withdrawal | TONERPRICEC 06/17 PURCHASE 8005003038 CA DEBIT | Toner for Southern Hills - large printer | | 64.92 |
| 6/20/2019 | Check 29114 | Martin | Net Pay | | 2,391.59 |
| 6/20/2019 | Check 29080 | Gonzalez | Net Pay | | 148.61 |
| 6/20/2019 | ACH Withdrawal | STAPLES DIRECT 06/18 PURCHASE 800-3333330 MA DE | Staples - paper for all sites | | 161.65 |
| 6/24/2019 | Check 1017 | Check 1017 | Storage Solutions - Murfreesboro storage | | 685.00 |
| 6/24/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190624 TIME:1546 ET TRN: | Chiron Fees | | 26,750.00 |
| 6/24/2019 | ACH Withdrawal | TONERPRICEC 06/20 PURCHASE 8005003038 CA DEBIT | Toner for Clarksville | | 73.80 |
| 6/26/2019 | ACH Withdrawal | PIEDMONT DES:Speedpay - ID:6003920778004 INDN:C | Piedmont Natural Gas | | 811.73 |
| 6/26/2019 | ACH Withdrawal | PIEDMONT DES:Speedpay - ID:6003920778005 INDN:C | Piedmont Natural Gas | | 957.62 |
| 6/27/2019 | ACH Withdrawal | TN SOS ANNUAL RP DES:6157412286 ID:4993820 INDN | Annual Report - Capstone Healthcare Consulting | | 300.95 |
| 6/27/2019 | ACH Withdrawal | TN SOS ANNUAL RP DES:6157412286 ID:4993818 INDN | Annual Report - Capstone Pediatrics | | 300.95 |
| 6/27/2019 | ETF | TRANSFER CAPSTONE PEDIATRICS :Henry Schein Confirm | Henry Schein - medical supplies | | 654.14 |
| 6/28/2019 | ACH Withdrawal | External transfer fee - Next Day - 06/27/2019 Confirma | Bank fees - next day wire | | 5.00 |
| 6/28/2019 | ACH Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:1089G 9307924 | Payroll Processing Fees | | 1,516.96 |
| 6/28/2019 | Check 29164 | Bahner | Net Pay | | 4,786.76 |
| 6/28/2019 | Check 29162 | Radish | Net Pay | | 2,734.97 |
| 6/28/2019 | Check 29157 | Rives Medina | Net Pay | | 1,136.99 |
| 6/28/2019 | Check 29156 | Reyes | Net Pay | | 1,505.68 |
| 6/28/2019 | Check 29153 | Gonzalez | Net Pay | | 1,283.72 |
| 6/28/2019 | Check 29140 | Najera | Net Pay | | 1,540.65 |
| 6/28/2019 | Check 29138 | Dottin | Net Pay | | 1,783.73 |
| 6/28/2019 | Check 29137 | Christopher | Net Pay | | 1,987.35 |
| 6/28/2019 | Check 29135 | Toler | Net Pay | | 5,906.69 |
| 6/28/2019 | Check 29128 | Garcia | Net Pay | | 3,218.26 |
| 6/28/2019 | Check 29126 | Job | Net Pay | | 2,406.55 |
| 6/28/2019 | Check 29122 | Campbell | Net Pay | | 781.59 |
| 6/28/2019 | Check 29121 | Arellano Morales | Net Pay | | 1,061.78 |
| 6/28/2019 | Check 29152 | Martinez Rosales | Net Pay | | 352.04 |
| 6/28/2019 | Check 29123 | Carter | Net Pay | | 740.21 |
| 6/28/2019 | Check 29146 | Linares | Net Pay | | 942.76 |
| 6/28/2019 | Check 29155 | Padilla | Net Pay | | 1,054.71 |
| 6/28/2019 | Check 29144 | Cedillo | Net Pay | | 1,082.83 |
| 6/28/2019 | Check 29147 | Melo Beltran | Net Pay | | 1,130.17 |
| 6/28/2019 | Check 29130 | Najera | Net Pay | | 1,304.76 |
| 6/28/2019 | Check 29134 | Samano | Net Pay | | 1,596.31 |
| 6/28/2019 | Check 29143 | Katchmar | Net Pay | | 1,694.08 |
| 6/28/2019 | Check 29139 | Fernandez | Net Pay | | 1,713.32 |
| 6/28/2019 | Check 29131 | Padilla Garcia | Net Pay | | 1,738.56 |
| 6/28/2019 | ACH Withdrawal | TONERPRICEC 06/26 PURCHASE 8005003038 CA DEBIT | Toner for Southern Hills - nurse's printer | | 52.85 |
| Grand Total | | | | $ | 356,762.80 |

**COMPARATIVE BALANCE SHEETS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: June 2019

| Assets | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 31, 2019 |
|---|---|---|---|---|---|
| **Current Assets** | | | | | |
| Cash | $ (13,333) | $ 127,404 | $ 43,929 | $ 30,798 | |
| Other negotiable instruments (i.e. CD's, Treasury bills, etc.) | | | | | |
| Accounts receivable, net (See OPR-3) | 1,990,016 | 2,037,963 | 2,064,373 | 2,133,411 | |
| Less allowance for doubtful accounts [1] | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | |
| Inventory, at lower of cost or market | 25,134 | 25,134 | 25,134 | 25,134 | |
| Prepaid expenses and deposits | 46,245 | 66,245 | 63,065 | 63,065 | |
| Investments | | | | - | |
| Other | (285,980) | (277,919) | (277,711) | (276,775) | |
| **Total Current Assets** | 581,404 | 798,150 | 738,112 | 794,955 | |
| Property, plant & equipment, at cost | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | |
| Less accumulated depreciation | (2,156,983) | (2,162,602) | (2,168,221) | (2,173,840) | |
| **Net property, plant & equipment** | 844,314 | 838,695 | 833,076 | 827,457 | |
| Other Assets** | 907,367 | 892,231 | 877,096 | 861,961 | |
| **Total Assets** | $ 2,333,085 | $ 2,529,077 | $ 2,448,285 | $ 2,484,374 | |

** Itemize on separate page if value of "Other Assets" exceeds 10% of "Total Assets".

| Liabilities & Equity | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 31, 2019 |
|---|---|---|---|---|---|
| **Current Liabilities** | | | | | |
| Post petition liabilities (See OPR-4) | n/a | $ 344,334 | $ 550,977 | $ 741,990 | |
| **Total Current Liabilities** | - | 344,334 | 550,977 | 741,990 | |
| **Pre petition liabilities** | | | | | |
| Priority debt | $ 118,806 | $ 144,043 | $ 144,043 | $ 144,043 | |
| Secured debt | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | |
| Unsecured debt | 7,041,134 | 7,015,855 | 6,995,019 | 6,995,019 | |
| **Total Pre petition liabilities** | 17,933,196 | 17,933,153 | 17,912,317 | 17,912,317 | |
| **Total liabilities** | 17,933,196 | 18,277,488 | 18,463,294 | 18,654,307 | |
| **Shareholders' equity (deficit)** | | | | | |
| Common Stock | $ 3,625,264 | $ 3,625,264 | $ 3,625,264 | $ 3,625,264 | |
| Paid-in capital | - | | | - | |
| Retained earnings (thru filing date) | $ (19,225,375) | $ (19,225,375) | $ (19,225,375) | $ (19,225,375) | |
| Retained earnings (post filing date) | $ - | (148,300) | (414,898) | (569,822) | |
| **Total Shareholders' equity (deficit)** | (15,600,111) | (15,748,411) | (16,015,009) | (16,169,933) | |
| **Total liabilities & Shareholders' equity** | $ 2,333,085 | $ 2,529,077 | $ 2,448,285 | $ 2,484,374 | |

(1) - Includes contractual adjustment of $660,919.74

**SUMMARY OF ACCOUNTS RECEIVABLE**

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH ENDED: June 2019**
**DATE OF FILING: 3/28/19**

| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|
| April 2019 | $ 2,037,963.24 | $ 366,833 | $ 356,644 | $ 319,960 | $ 994,526 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 857,286 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| May 2019 | $ 2,064,372.85 | $ 371,587 | $ 361,265 | $ 324,107 | $ 1,007,414 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 883,696 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| June 2019 | $ 2,133,411.46 | $ 384,014 | $ 373,347 | $ 334,946 | $ 1,041,105 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 952,734 | | | | |

(1) - Includes contractual adjustment of $660,919.74

**SCHEDULE OF OTHER ASSETS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: June 2019

| Other Assets | Date Acquired | Cost | Depreciation Start Date | Method | Asset Life | Amortization Exp 2014 | Amortization Exp 2015 | Amortization Exp 2016 | Amortization Exp 2017 | Amortization Exp 2018 | Amortization Exp 2019 | Acc. amortization | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill | Oct-13 | $ 1,708,204 | Jan-14 | Straight Line | 10 Yrs. | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 56,940 | $ 911,042 | $ 797,162 |
| Loan Origination Fee | May-15 | 107,999 | May-15 | Straight Line | 10 Yrs. | - | 7,199.94 | 10,800 | 10,800 | 10,800 | 3,600 | 43,200 | 64,799 |
| **Total Other Assets** | | $ 1,816,203 | | | | $ 170,820 | $ 178,020 | $ 181,620 | $ 181,620 | $ 181,620 | $ 60,540 | $ 954,242 | $ 861,961 |

**SCHEDULE OF POST PETITION LIABILITIES**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: June 2019

| Taxes payable | Date Incurred | Date Due | Total Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | | | $ - | $ - | $ - | $ - | $ - |
| FICA | | | - | - | - | - | |
| Federal Income Tax | | | - | | - | - | |
| FICA | | | | | - | - | - |
| Federal Income Tax | 5/31/2019 | 6/14/2019 | 30,843.67 | 30,843.67 | - | - | - |
| FICA | | | - | - | - | - | - |
| Unemployment Tax | 5/31/2019 | 7/31/2019 | 1,467.72 | 1,467.72 | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Sales Tax | | | - | - | - | - | - |
| Personal Property Tax | | | - | - | - | - | - |
| | | | | | | | |
| **Total Taxes Payable** | | | $ 32,311.39 | $ 32,311.39 | $ - | $ - | $ - |
| | | | | | | | |
| Postpetition secured debt | 4/5/2019 | n/a | $ 495,486.33 | $ 495,486.33 | $ - | $ - | $ - |
| Postpetition unsecured debt | n/a | n/a | - | | | | |
| Accrued interest payable | n/a | n/a | - | | | | |
| Accrued salaries | 5/31/2019 | 6/14/2019 | 130,848.11 | 130,848.11 | - | - | - |
| Accrued vacation payables | n/a | n/a | - | - | | | |
| Other accrued expenses - medical supplies | n/a | n/a | - | - | | | |
| Other accrued payroll expenses and benefits | 5/31/2019 | 6/14/2019 | 1,882.43 | 1,882.43 | | | |
| Accounts payable (see attached) | See attached | See attached | 81,461.42 | 81,461.42 | - | - | - |
| | | | | | | | |
| | | Overall total | $ 741,989.68 | $ 741,989.68 | $ - | $ - | $ - |

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH OF: June 2019**

| Trade Accounts Payable | Date Incurred | Date Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | TOTAL |
|---|---|---|---|---|---|---|---|
| Access | 04/01/2019 | 04/30/2019 | $ - | $ - | $ 3,767.61 | $ - | $ 3,767.61 |
| City Wide Maintenance of Nashville | 06/01/2019 | 07/01/2019 | $ 1,840.00 | | | | $ 1,840.00 |
| City Wide Maintenance of Nashville | 06/01/2019 | 07/01/2019 | $ 986.66 | | | | $ 986.66 |
| City Wide Maintenance of Nashville | 06/01/2019 | 07/01/2019 | $ 1,760.00 | | | | $ 1,760.00 |
| City Wide Maintenance of Nashville | 05/23/2019 | 06/22/2019 | 1,600.00 | - | - | - | $ 1,600.00 |
| City Wide Maintenance of Nashville | 05/23/2019 | 06/22/2019 | 1,377.39 | - | - | - | $ 1,377.39 |
| City Wide Maintenance of Nashville | 05/23/2019 | 06/22/2019 | 711.11 | - | - | - | $ 711.11 |
| Charter Communications | 06/22/2019 | 07/09/2019 | 134.98 | | | | $ 134.98 |
| Comcast Business | 06/27/2019 | 07/17/2019 | 173.46 | - | - | - | $ 173.46 |
| Comcast Business | 06/27/2019 | 07/17/2019 | 165.63 | - | - | - | $ 165.63 |
| Comcast Business | 05/27/2019 | 06/17/2019 | | 116.73 | | | $ 116.73 |
| Comcast Business | 05/27/2019 | 06/17/2019 | | 118.95 | | | $ 118.95 |
| Comcast Internet | 06/15/2019 | 07/15/2019 | 2,189.92 | - | - | | $ 2,189.92 |
| Companion Life | 06/01/2019 | 06/01/2019 | 1,406.45 | | | | $ 1,406.45 |
| Flexential | 06/20/2019 | 07/20/2019 | 1,685.00 | | | | $ 1,685.00 |
| Go Fish | 06/11/2019 | 06/20/2019 | 136.56 | | | | $ 136.56 |
| Guardian | 05/15/2019 | 06/01/2019 | 875.71 | - | - | - | $ 875.71 |
| Hanover Insurance Group | 06/03/2019 | 05/26/2019 | 335.28 | | | | $ 335.28 |
| Harris Family Pharmacy | 05/22/2019 | 06/01/2019 | - | 3,558.07 | - | - | $ 3,558.07 |
| IPFS Corporation | 06/04/2019 | 06/25/2019 | 581.13 | - | - | - | $ 581.13 |
| Jonathan Garcia | 06/24/2019 | 07/04/2019 | 364.18 | | | | $ 364.18 |
| Kathy S. Griffieth | 04/08/2019 | 04/18/2019 | - | - | 172.46 | - | $ 172.46 |
| Lynda Sanders | 04/23/2019 | 05/03/2019 | | 229.29 | - | - | $ 229.29 |
| MBLab Consulting | 05/31/2019 | 06/10/2019 | 1,136.50 | | | | $ 1,136.50 |
| Medline | 06/10/2019 | 07/10/2019 | 18,576.36 | | | | $ 18,576.36 |
| Mitel | 06/01/2019 | 06/01/2019 | 1,708.01 | - | - | - | $ 1,708.01 |
| Mitel | 06/01/2019 | 06/01/2019 | 2,599.36 | - | - | - | $ 2,599.36 |
| Mixon IT | 06/01/2019 | 06/11/2019 | 6,022.50 | - | - | - | $ 6,022.50 |
| Natus Medical | 05/23/2019 | 06/22/2019 | 4,500.00 | - | - | - | $ 4,500.00 |
| Neofunds by Neopost | 05/24/2019 | 06/21/2019 | 1,074.92 | - | - | - | $ 1,074.92 |
| NES | 06/01/2019 | 06/17/2019 | 630.40 | - | - | - | $ 630.40 |
| NES | 06/01/2019 | 06/17/2019 | 662.68 | - | - | - | $ 662.68 |
| NES | 05/01/2019 | 05/17/2019 | - | 600.33 | - | - | $ 600.33 |
| NES | 05/01/2019 | 05/17/2019 | - | 462.94 | - | - | $ 462.94 |
| Piedmont Natural Gas | 06/04/2019 | 06/19/2019 | 49.92 | - | - | - | $ 49.92 |
| Piedmont Natural Gas | 06/04/2019 | 06/19/2019 | 55.49 | - | - | - | $ 55.49 |
| Practice Suites | 06/03/2019 | 06/13/2019 | 4,870.00 | | | | $ 4,870.00 |
| ProAssurance Indemnity | 06/01/2019 | 07/01/2019 | 7,910.00 | - | - | | $ 7,910.00 |
| Ray Fochler | 06/07/2019 | 06/14/2019 | 1,510.00 | - | - | - | $ 1,510.00 |
| Ray Fochler | 06/21/2019 | 06/28/2019 | 1,510.00 | - | - | - | $ 1,510.00 |
| StorPlace of Medical Center Nashville | 06/10/2019 | 06/20/2019 | 224.00 | - | - | - | $ 224.00 |
| StorPlace of Medical Center Nashville | 06/10/2019 | 06/20/2019 | 224.00 | - | - | - | $ 224.00 |
| StorPlace of Medical Center Nashville | 06/10/2019 | 06/20/2019 | 299.00 | - | - | - | $ 299.00 |
| Tennessee Dept of Labor - TOSHA | 06/03/2019 | 06/13/2019 | 885.75 | - | | | $ 885.75 |
| Tennessee Dept of Labor - TOSHA | 05/15/2019 | 06/01/2019 | | 885.75 | | | $ 885.75 |
| Tennessee Dept of Revenue | 05/16/2019 | 06/01/2019 | - | 400.00 | - | | $ 400.00 |
| Winnie Toler ~ | 04/01/2019 | 04/11/2019 | - | - | 362.44 | - | $ 362.44 |
| Winnie Toler ~ | 05/01/2019 | 05/11/2019 | - | 14.50 | - | - | $ 14.50 |
| | | | | | | | |
| **Total Trade Accounts Payable** | | | $ 70,772.35 | $ 6,386.56 | $ 4,302.51 | $ - | $ 81,461.42 |

**Capstone Pediatrics, LLC**
**Income Statememt**

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **3000 · GROSS REVENUE** | | | | | |
| 3100 · Gross Charges | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 1,419,369.47 |
| Total 3000 · GROSS REVENUE | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 1,419,369.47 |
| | | | | | |
| 4000 · DEDUCTIONS FROM REVENUE | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -597,362.32 |
| **Total Income** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 822,007.15 |
| | | | | | |
| **Gross Profit** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 822,007.15 |
| **Expense** | | | | | |
| **6001 · Salaries - PHYSICIAN** | | | | | |
| 6202.Payroll Taxes - PHYSICIAN | 0.00 | 8,837.91 | 7,478.14 | 6,921.08 | 23,237.13 |
| 6001 · Salaries - PHYSICIAN - Other | 0.00 | 86,315.17 | 93,811.31 | 74,310.91 | 254,437.39 |
| Total 6001 · Salaries - PHYSICIAN | 0.00 | 95,153.08 | 101,289.45 | 81,231.99 | 277,674.52 |
| | | | | | |
| **6002 · Salaries - MID LEVEL** | | | | | |
| 6203.Payroll Taxes - MID LEVEL | 0.00 | 4,004.10 | 9,403.82 | 4,925.98 | 18,333.90 |
| 6002 · Salaries - MID LEVEL - Other | 0.00 | 72,803.30 | 103,936.81 | 64,464.51 | 241,204.62 |
| Total 6002 · Salaries - MID LEVEL | 0.00 | 76,807.40 | 113,340.63 | 69,390.49 | 259,538.52 |
| | | | | | |
| **6003 · Salaries - NURSING** | | | | | |
| 6204 · Payroll Taxes - NURSING | 0.00 | 3,973.48 | 2,979.87 | 3,346.94 | 10,300.29 |
| 6003 · Salaries - NURSING - Other | 0.00 | 40,931.44 | 40,110.10 | 40,028.82 | 121,070.36 |
| Total 6003 · Salaries - NURSING | 0.00 | 44,904.92 | 43,089.97 | 43,375.76 | 131,370.65 |
| | | | | | |
| **6004.Salaries - ADMINISTRATIVE** | | | | | |
| 6205.Payroll Taxes - Admin | 0.00 | 9,446.56 | 7,650.06 | 6,351.89 | 23,448.51 |
| 6004.Salaries - ADMINISTRATIVE - Other | 0.00 | 117,389.66 | 132,623.85 | 95,947.23 | 345,960.74 |
| Total 6004.Salaries - ADMINISTRATIVE | 0.00 | 126,836.22 | 140,273.91 | 102,299.12 | 369,409.25 |
| | | | | | |
| **6100 · CONTRACT LABOR** | | | | | |
| 6104 Administrative Contract La | 0.00 | 900.00 | 1,136.50 | 0.00 | 2,036.50 |
| Total 6100 · CONTRACT LABOR | 0.00 | 900.00 | 1,136.50 | 0.00 | 2,036.50 |
| | | | | | |
| **6200 · BENEFITS** | | | | | |
| **6210 · BENEFITS - Medical** | | | | | |
| 6221.Mid Level Ins - Medical | 0.00 | 3,253.79 | 727.46 | 727.46 | 4,708.71 |
| 6241.Admin Insurance/Medical | 0.00 | 0.00 | 2,921.72 | 2,556.01 | 5,477.73 |
| 6210.Benefits - Medical - Other | 0.00 | 0.00 | 0.00 | 365.71 | 365.71 |
| Total 6210 · BENEFITS - Medical | 0.00 | 3,253.79 | 3,649.18 | 3,649.18 | 10,552.15 |
| | | | | | |
| **6220 · BENEFITS - Dental** | | | | | |
| 6212.Physician Insurnce/Dental | 0.00 | -53.86 | -89.04 | 0.00 | -142.90 |
| 6222.Mid Level Insurance/Dental | 0.00 | -27.41 | -75.77 | 0.00 | -103.18 |
| 6232.Clinical Insurance/Dental | 0.00 | -44.00 | -60.50 | 0.00 | -104.50 |
| 6242 · Admin Insurance - Dental | 0.00 | -235.10 | -325.62 | 0.36 | -560.36 |
| 6220 · BENEFITS - Dental - Other | 0.00 | 0.00 | 875.71 | 386.53 | 1,262.24 |
| Total 6220 · BENEFITS - Dental | 0.00 | -360.37 | 324.78 | 386.89 | 351.30 |
| | | | | | |
| **6230 · BENEFITS - AD&D** | | | | | |
| 6213 Physician Insurance - AD&D | 0.00 | -1.29 | -1.29 | 0.00 | -2.58 |
| 6243 · Admin Insurance - AD & D | 0.00 | -4.52 | 0.00 | 0.00 | -4.52 |
| Total 6230 · BENEFITS - AD&D | 0.00 | -5.81 | -1.29 | 0.00 | -7.10 |
| | | | | | |
| **6240 · BENEFITS - LIFE** | | | | | |
| 6244 · Admin Insurance - Life | 0.00 | -10.80 | -5.40 | 0.00 | -16.20 |
| 6240 · BENEFITS - LIFE - Other | 0.00 | 0.00 | -9.92 | 0.00 | -9.92 |
| Total 6240 · BENEFITS - LIFE | 0.00 | -10.80 | -15.32 | 0.00 | -26.12 |
| | | | | | |
| **6250 · BENEFITS - VISION** | | | | | |
| 6215.Physician Ins - Vision | 0.00 | -6.28 | -23.86 | 0.00 | -30.14 |
| 6225.Mid Level Ins - Vision | 0.00 | -10.04 | -12.56 | 0.00 | -22.60 |
| 6235.Clinical Ins - Vision | 0.00 | -10.08 | -11.34 | 0.00 | -21.42 |
| 6245 · Admin Insurance - Vision | 0.00 | -55.28 | -78.65 | 0.00 | -133.93 |
| 6250 · BENEFITS - VISION - Other | 0.00 | -6.28 | 0.00 | 152.72 | 146.44 |

| | | | | | |
|---|---|---|---|---|---|
| Total 6250 · BENEFITS - VISION | 0.00 | -87.96 | -126.41 | 152.72 | -61.65 |
| | | | | | |
| 6280 · BENEFITS - STD | 0.00 | -681.90 | -268.11 | 0.00 | -950.01 |
| **Total 6200 · BENEFITS** | 0.00 | 2,106.95 | 3,562.83 | 4,188.79 | 9,858.57 |
| | | | | | |
| **6300 · PROFESSIONAL FEES** | | | | | |
| 6304 · Legal Fees | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 60,960.45 |
| **Total 6300 · PROFESSIONAL FEES** | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 60,960.45 |
| **6400 · CONTRACT SERVICES** | | | | | |
| 6403 · IT Consulting | 0.00 | 6,022.50 | 6,022.50 | 6,022.50 | 18,067.50 |
| 6404.Janitorial CleaningService | 0.00 | 0.00 | 3,688.50 | 4,400.00 | 8,088.50 |
| 6405.Payroll Processing Expense | 700.63 | 2,092.87 | 2,202.38 | 1,516.96 | 6,512.84 |
| 6407 · Courier Service | 0.00 | 4,530.00 | 3,020.00 | 3,020.00 | 10,570.00 |
| 6440 · Management Consultants | 0.00 | 59,900.00 | 46,500.00 | 76,444.00 | 182,844.00 |
| 6470.Billing & Software Costs | 0.00 | 5,536.76 | 3,194.50 | 4,870.00 | 13,601.26 |
| 6476 · Website hosting services | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 |
| 6478 Clinical Training - Allergy | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| 6479 Reminder Call Service | 0.00 | 0.00 | 0.00 | 208.43 | 208.43 |
| **Total 6400 · CONTRACT SERVICES** | 700.63 | 78,207.13 | 64,627.88 | 99,281.89 | 242,817.53 |
| | | | | | |
| **6500 · UTILITIES** | | | | | |
| 6501 · Utilities - Electricity | 0.00 | 870.93 | 192.34 | 1,293.08 | 2,356.35 |
| 6502 · Utilities - Gas | 0.00 | 0.00 | 1,762.35 | 105.41 | 1,867.76 |
| 6504.Utilities - Waste Disposal | 0.00 | 100.00 | 0.00 | -150.55 | -50.55 |
| **Total 6500 · UTILITIES** | 0.00 | 970.93 | 1,954.69 | 1,247.94 | 4,173.56 |
| | | | | | |
| **6550 · TELEPHONE** | | | | | |
| 6552 · Telephone - Local | 0.00 | 4,285.64 | 4,224.60 | 4,287.37 | 12,797.61 |
| 6556 · Cable Service | 0.00 | 2,989.69 | 0.00 | 0.00 | 2,989.69 |
| 6557.Network Communication Cost | 0.00 | 1,685.00 | 1,685.00 | 1,810.88 | 5,180.88 |
| 6559 · Internet Expense | 0.00 | 3,319.05 | 3,552.29 | 2,859.85 | 9,731.19 |
| 6563 Fax | 0.00 | 0.00 | 0.00 | 158.24 | 158.24 |
| **Total 6550 · TELEPHONE** | 0.00 | 12,279.38 | 9,461.89 | 9,116.34 | 30,857.61 |
| | | | | | |
| **7000 · SUPPLIES - MEDICAL** | | | | | |
| 7003 · Medical Supplies | 0.00 | 1,408.53 | 616.42 | 1,213.15 | 3,238.10 |
| 7008 Allergy Supplies | 0.00 | 0.00 | 0.00 | 7,832.15 | 7,832.15 |
| **Total 7000 · SUPPLIES - MEDICAL** | 0.00 | 1,408.53 | 616.42 | 9,045.30 | 11,070.25 |
| | | | | | |
| **7001 · Vaccines** | 0.00 | 2,501.58 | 5,914.11 | 0.00 | 8,415.69 |
| **7100 · REPAIRS & MAINTENANCE** | | | | | |
| 7101 · R & M - Building | 0.00 | 0.00 | 0.00 | 350.50 | 350.50 |
| 7102. R & M - Furniture & Fixt | 0.00 | 136.56 | 4,500.00 | 136.56 | 4,773.12 |
| **Total 7100 · REPAIRS & MAINTENANCE** | 0.00 | 136.56 | 4,500.00 | 487.06 | 5,123.62 |
| **7200 · INSURANCE** | | | | | |
| 7202 · Insurance - Workers Comp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7203.Ins -Property & Casualty | 0.00 | 0.00 | 645.56 | 335.28 | 980.84 |
| 7204.Ins - Employment Practice | 0.00 | 610.19 | 1,162.26 | 610.19 | 2,382.64 |
| **Total 7200 · INSURANCE** | 0.00 | 610.19 | 1,807.82 | 945.47 | 3,363.48 |

| | | | | |
|---|---|---|---|---|
| 7201 - Insurance - Malpractice | 0.00 | 0.00 | 0.00 | 7,910.00 | 7,910.00 |
| 7500 · RENTS & LEASES | | | | | |
| 7502 · R&L - Building - Operati | 0.00 | 9,194.10 | 8,192.47 | 2,906.10 | 20,292.67 |
| 7503 · R&L - Equipment | 0.00 | 221.87 | 314.12 | 0.00 | 535.99 |
| Total 7500 · RENTS & LEASES | 0.00 | 9,415.97 | 8,506.59 | 2,906.10 | 20,828.66 |
| | | | | | |
| 7501 · R&L - Building | 0.00 | 27,085.91 | 27,230.66 | 25,944.67 | 80,261.24 |
| 8100. Travel, Meals, Entertainment | | | | | |
| 8101. Travel - Airfare | 0.00 | 0.00 | 0.00 | 790.98 | 790.98 |
| 8102. Travel - Lodging | 0.00 | 0.00 | 0.00 | 364.18 | 364.18 |
| Total 8100. Travel,Meals, Entertainment | 0.00 | 0.00 | 0.00 | 1,155.16 | 1,155.16 |
| | | | | | |
| 8200.FEES, PENALTIES, INTEREST | | | | | |
| 8201. Penalties | 0.00 | 0.00 | 50.00 | 1,771.50 | 1,821.50 |
| 8202. Late Fees/Convenience Fee | 0.00 | 687.58 | 419.26 | 7.00 | 1,113.84 |
| 8203. BankFees/Service Charges | 0.00 | 4,296.53 | 4,172.16 | 2,036.22 | 10,504.91 |
| 8204. CreditCard Service Charge | 0.00 | 374.45 | 203.91 | 165.32 | 743.68 |
| 8210. US Trustee Fee | 0.00 | 0.00 | 0.00 | 325.00 | 325.00 |
| Total 8200.FEES, PENALTIES, INTEREST | 0.00 | 5,358.56 | 4,845.33 | 4,305.04 | 14,508.93 |
| | | | | | |
| 8205 - Check Order Fees | 0.00 | 0.00 | 277.21 | 0.00 | 277.21 |
| 8207 - Loan Fees | 0.00 | 0.00 | 25,872.44 | 0.00 | 25,872.44 |
| 8300 · OTHER | | | | | |
| 8304.Postage, Delivery, Freight | 0.00 | 252.00 | 1,111.92 | 0.00 | 1,363.92 |
| 8305.Document Storage&Shredding | 0.00 | 3,847.61 | 0.00 | 0.00 | 3,847.61 |
| Total 8300 · OTHER | 0.00 | 4,099.61 | 1,111.92 | 0.00 | 5,211.53 |
| | | | | | |
| 8316. Office Moving Expense/Sto | 0.00 | 129.00 | 1,004.00 | 1,938.00 | 3,071.00 |
| 8600 · OFFICE SUPPLIES | | | | | |
| 8601 · Office Clerical Supplies | 0.00 | 635.36 | 268.03 | 450.01 | 1,353.40 |
| 8603 · Office Cleaning Supplies | 0.00 | 0.00 | 1,023.33 | 186.66 | 1,209.99 |
| Total 8600 · OFFICE SUPPLIES | 0.00 | 635.36 | 1,291.36 | 636.67 | 2,563.39 |
| | | | | | |
| 8800 · LICENSES & FEES | | | | | |
| 8810.Physician - Licenses/Fees | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 8850. Annual Report Fees | 0.00 | 0.00 | 0.00 | 601.90 | 601.90 |
| Total 8800 · LICENSES & FEES | 0.00 | 0.00 | 800.00 | 601.90 | 1,401.90 |
| | | | | | |
| Reconciliation Discrepancies | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| Total Expense | 700.63 | 489,547.28 | 598,476.07 | 491,007.69 | 1,579,731.67 |
| | | | | | |
| Net Ordinary Income | -700.63 | -212,849.08 | -328,176.35 | -215,998.46 | -757,724.52 |
| | | | | | |
| Other Income/Expense | | | | | |
| Other Income | | | | | |
| 9000 · OTHER INCOME | | | | | |
| 9001.TennCare Select Mngmnt Fee | 0.00 | 2,701.63 | 2,621.02 | 2,966.94 | 8,289.59 |
| 9002 - Miscellaneous Income | 0.00 | 620.00 | 348.00 | 20.00 | 988.00 |
| 9011.Patient Centered Med Home | 0.00 | 82,813.95 | 80,244.00 | 78,948.70 | 242,006.65 |
| Total 9000 · OTHER INCOME | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 251,284.24 |
| | | | | | |
| Total Other Income | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 251,284.24 |
| | | | | | |
| Other Expense | | | | | |
| 9100 · INTEREST EXPENSE | 0.00 | 0.00 | 1,119.65 | 0.00 | 1,119.65 |
| 9500 · DEPRECIATION EXPENSE | | | | | |
| 9521 - Depr Exp - ADMIN | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 16,856.82 |
| Total 9500 · DEPRECIATION EXPENSE | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 16,856.82 |
| | | | | | |
| 9524 - AMORTIZATION OF GOODWILL | 0.00 | 14,235.03 | 14,235.03 | 14,235.03 | 42,705.09 |
| 9525.AMORTIZA LOAN ORGIN FEE | 0.00 | 899.99 | 899.99 | 899.99 | 2,699.97 |
| Total Other Expense | 0.00 | 20,753.96 | 21,873.61 | 20,753.96 | 63,381.53 |
| | | | | | |
| Net Other Income | 0.00 | 65,381.62 | 61,339.41 | 61,181.68 | 187,902.71 |
| Net Income | -700.63 | -147,467.46 | -266,836.94 | -154,816.78 | -569,821.81 |