**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF TENNESSEE**

In re:   Capstone Pediatrics, PLLC          Case No.:                    3:19-bk-01971

Debtor(s)                                    Judge:              Randal S. Mashburn
                                             **Chapter 11**


Monthly Operating Report For Period:  July 2019

Capstone Pediatrics LLC ,Debtor-In-Possession, submits its Monthly Operating
Report for the period commencing      7/1/2019   and ending              7/31/2019
as shown by the report and exhibits consisting of          22        pages and containing the following,
as indicated:


____X____   Monthly Reporting Questionnaire (Attachment 1)

____X____   Comparative Balance Sheets (Forms OPR-1 & OPR-2)

____X____   Summary of Accounts Receivable (Form OPR-3)

____X____   Schedule of Postpetition Liabilities (Form OPR-4)

____X____   Statement of Income (Loss) (Form OPR-5)


I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.

Date:          9/3/2019            **DEBTOR-IN-POSSESSION**

                                   By:   *James P. Davis*
                                         **(name of signer)**

                                   Title:              CRO

                                   Address:      1301 McKinney Suite 2800, Houston, Texas 77010


                          Telephone Number:      713-929-9086

                              Fax Number:        205-266-0399

                          Email Address:      jdavis@chironfinance.com

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: July 2019

**1. Payroll**

State the amount of all executive wages paid and taxes withheld and paid

| Name and Title of Executive | Wages Paid | | Taxes | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Gary G. Griffieth, CEO | $ 16,845.90 | $ 12,688.47 | $ 4,058.09 | $ 4,058.09 |
| Winnie Toler, COO | 15,625.00 | 11,439.14 | 4,452.23 | 4,452.23 |
| | | | | |
| Total Executive Payroll | $ 32,470.90 | $ 24,127.61 | $ 8,510.32 | $ 8,510.32 |

**2. Insurance**

Is worker's compensation and other insurance in effect?  Yes
Are payments current?  Yes

If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a copy of the new policy's binder or cover page

| Type | Name of Carrier | Coverage Amount | Policy # | Exp. Date | Premium Amounts | Date Pd. Thru |
|---|---|---|---|---|---|---|
| Casualty | | | | | | |
| Workers' compensation | ADP | $1,000,000.00 | 76 WEG AD1YFZ | 5/1/2020 | $6,886.00 | 7/31/2019 |
| General liability | | | | | | |
| Employment practices liability | | | | | | |
| Cyber liability insurance | | | | | | |
| Malpractice | | | | | | |
| Other (specify): | | | | | | |

**3. Bank Accounts**

| | Account Type | Account Type | Account Type |
|---|---|---|---|
| | Operating | Payroll | New Operating |
| Bank name | Bank of America | Bank of America | Bank of America |
| Account # | 6837 | 2194 | 6239 |
| Beginning bank balance | 121.00 | - | 90,532.95 |
| Plus: Deposits  (Attach detailed listing) | 235,463.69 | 431,125.25 | 5,326.20 |
| Less: Disbursements  (Attach detailed listing) | (264,925.43) | (22,253.88) | (448,308.03) |
| Other: Transfers in (out) | 29,340.74 | (408,871.37) | 379,530.63 |
| Ending bank balance | 0.00 | - | 27,081.75 |
| Ending book balance | - | (927.32) | (2,264.57) |
| Difference | (0.00) | (927.32) | (29,346.32) |
| Outstanding checks | - | 927.32 | 29,346.32 |

**4. Post Petition Payments**

List any post petition payments to professionals and payments on  prepetition debts in the schedule below

| | Amount |
|---|---|
| Total Post Petition payments (see attached for detail) | $ 120,250.00 |

| | Amount |
|---|---|
| Total Pre Petition Debts (see attached for detail) | $ - |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**POSTPETITION PAYMENTS DETAIL**

CASE NAME:        Capstone Pediatrics, PLLC
CASE NUMBER:      3:19-bk-01971
MONTH OF:         July 2019

Postpetition payments

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Chiron Advisory Services | $      12,500.00 | 7/2/2019 | Wire | 7/2/2019 |
| Burr Forman | 12,500.00 | 7/3/2019 | Wire to escrow | 7/3/2019 |
| Chiron Advisory Services | 23,250.00 | 7/9/2019 | Wire | 7/9/2019 |
| Chiron Advisory Services | 12,500.00 | 7/17/2019 | Wire | 7/17/2019 |
| Burr Forman | 12,500.00 | 7/18/2019 | Wire to escrow | 7/18/2019 |
| Burr Forman | 6,250.00 | 7/26/2019 | Wire to escrow | 7/26/2019 |
| Chiron Advisory Services | 23,250.00 | 7/26/2019 | Wire | 7/26/2019 |
| Chiron Advisory Services | 12,500.00 | 7/30/2019 | Wire | 7/30/2019 |
| Burr Forman | 5,000.00 | 7/31/2019 | Wire to escrow | 7/31/2019 |
|  |  |  |  |  |
| Total | $    120,250.00 |  |  |  |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PREPETITION DEBTS DETAIL**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:       July 2019

Prepetition debts

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| | $              - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | $              - | | | |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: July 2019

BANK NAME: Bank of America                    Account #: ██████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 7/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 777.81 |
| 7/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 767.45 |
| 7/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 269.40 |
| 7/1/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 263.52 |
| 7/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 207.59 |
| 7/1/2019 | HUMANA GOVT DES:HCCLAIMPMT ID:1191343024 INDN:CAPSTON | Payment for services provided | 175.72 |
| 7/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 144.24 |
| 7/1/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 85.74 |
| 7/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193366713 INDN:CAPSTON | Payment for services provided | 79.64 |
| 7/1/2019 | UHC Insurance Co DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 39.90 |
| 7/1/2019 | Amerigroup TX5C DES:HCCLAIMPMT ID:3103200725 INDN:CAPSTONE P | Payment for services provided | 14.45 |
| 7/2/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3103200726 INDN:CAPSTONE P | Payment for services provided | 4,507.63 |
| 7/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 354.32 |
| 7/2/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 114.64 |
| 7/2/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193384904 INDN:CAPSTON | Payment for services provided | 91.89 |
| 7/2/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 45.12 |
| 7/2/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193384905 INDN:CAPSTON | Payment for services provided | 35.18 |
| 7/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 33.14 |
| 7/3/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3103308273 INDN:CAPSTONE P | Payment for services provided | 2,315.61 |
| 7/3/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 1,442.54 |
| 7/3/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 928.96 |
| 7/3/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 532.84 |
| 7/3/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 478.45 |
| 7/3/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 413.93 |
| 7/3/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 110.78 |
| 7/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 96.45 |
| 7/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 92.55 |
| 7/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191356374 INDN:CAPSTON | Payment for services provided | 89.82 |
| 7/3/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 80.06 |
| 7/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193403723 INDN:CAPSTON | Payment for services provided | 59.82 |
| 7/3/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 50.74 |
| 7/3/2019 | Golden Rule Insu DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PED | Payment for services provided | 37.97 |
| 7/3/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 14.80 |
| 7/3/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 10.00 |
| 7/5/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 13,239.31 |
| 7/5/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 4,777.86 |
| 7/5/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3103418055 INDN:CAPSTONE P | Payment for services provided | 3,150.51 |
| 7/5/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 808.30 |
| 7/5/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 233.52 |
| 7/5/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 100.00 |
| 7/5/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 50.00 |
| 7/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,362.76 |
| 7/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,149.30 |
| 7/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,028.40 |
| 7/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 532.50 |
| 7/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 479.75 |
| 7/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 305.45 |
| 7/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 240.88 |
| 7/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 238.65 |
| 7/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 226.60 |
| 7/8/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 215.20 |
| 7/8/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 160.14 |
| 7/8/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 60.00 |
| 7/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 55.55 |
| 7/8/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193435286 INDN:CAPSTON | Payment for services provided | 50.36 |
| 7/8/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003723662 INDN:Cap | Payment for services provided | 20.00 |
| 7/9/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3103603418 INDN:CAPSTONE P | Payment for services provided | 1,969.73 |
| 7/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,027.25 |
| 7/9/2019 | Counter CreditCounter CreditCounter CreditCounter Credit | Payment for services provided | 702.10 |
| 7/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 640.77 |
| 7/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 175.99 |
| 7/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 174.23 |
| 7/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 92.00 |
| 7/9/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003725493 INDN:Cap | Payment for services provided | 80.00 |
| 7/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 55.55 |
| 7/10/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3103734467 INDN:CAPSTONE P | Payment for services provided | 3,946.16 |
| 7/10/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 1,447.89 |
| 7/10/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 887.72 |
| 7/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193453498 INDN:CAPSTON | Payment for services provided | 206.85 |

| | | | |
|---|---|---|---:|
| 7/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193468082 INDN:CAPSTON | Payment for services provided | 90.01 |
| 7/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191375750 INDN:CAPSTON | Payment for services provided | 87.86 |
| 7/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTON PE | Payment for services provided | 55.55 |
| 7/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193453497 INDN:CAPSTON | Payment for services provided | 54.77 |
| 7/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191375751 INDN:CAPSTON | Payment for services provided | 30.00 |
| 7/11/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 1,028.17 |
| 7/11/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 1,021.17 |
| 7/11/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 955.01 |
| 7/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193476941 INDN:CAPSTON | Payment for services provided | 285.80 |
| 7/11/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:Capstone P | Payment for services provided | 280.00 |
| 7/11/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 278.18 |
| 7/11/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 118.32 |
| 7/11/2019 | UHC Insurance Co DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 117.67 |
| 7/11/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 116.76 |
| 7/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193476940 INDN:CAPSTON | Payment for services provided | 105.85 |
| 7/11/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 48.06 |
| 7/11/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3103856815 INDN:CAPSTONE P | Payment for services provided | 23.83 |
| 7/12/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 8,091.45 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,343.85 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,245.61 |
| 7/12/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 904.14 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 876.71 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 870.72 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 585.09 |
| 7/12/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 388.61 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 323.82 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 298.53 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 259.12 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 246.01 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 121.47 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 101.26 |
| 7/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 96.19 |
| 7/15/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3104015314 INDN:CAPSTONE P | Payment for services provided | 1,371.37 |
| 7/15/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 276.97 |
| 7/15/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 198.95 |
| 7/15/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193506015 INDN:CAPSTON | Payment for services provided | 174.30 |
| 7/15/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 121.50 |
| 7/15/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193506014 INDN:CAPSTON | Payment for services provided | 119.04 |
| 7/15/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 100.00 |
| 7/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 88.68 |
| 7/16/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Patient Centered Medical Home Quality Pmt | 24,508.80 |
| 7/16/2019 | UnitedHealthcare DES:PAYMENT ID:0000578190 INDN:CAPSTONE PEDI | Patient Centered Medical Home Quality Pmt | 22,681.75 |
| 7/16/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3104101534 INDN:CAPSTONE P | Payment for services provided | 2,627.01 |
| 7/16/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 75.00 |
| 7/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193523433 INDN:CAPSTON | Payment for services provided | 52.13 |
| 7/17/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 795.26 |
| 7/17/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 282.11 |
| 7/17/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3104188743 INDN:CAPSTONE P | Payment for services provided | 219.41 |
| 7/17/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 165.73 |
| 7/17/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:60200027013 INDN:CAPSTO | Payment for services provided | 108.56 |
| 7/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193539815 INDN:CAPSTON | Payment for services provided | 88.93 |
| 7/18/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3104322841 INDN:CAPSTONE P | Payment for services provided | 6,389.34 |
| 7/18/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 746.21 |
| 7/18/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 721.48 |
| 7/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 706.31 |
| 7/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 543.07 |
| 7/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 515.88 |
| 7/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 501.44 |
| 7/18/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 494.32 |
| 7/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 274.84 |
| 7/18/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 247.40 |
| 7/18/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 235.21 |
| 7/18/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 220.70 |
| 7/18/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 220.49 |
| 7/18/2019 | UHC Insurance Co DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 210.85 |
| 7/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 188.79 |
| 7/18/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900886 INDN:SOUTHERN HI | Payment for services provided | 150.00 |
| 7/18/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 136.28 |
| 7/18/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193548836 INDN:CAPSTON | Payment for services provided | 61.28 |
| 7/18/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 35.84 |
| 7/19/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 11,389.14 |
| 7/19/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 2,966.46 |
| 7/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,026.95 |
| 7/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 558.52 |
| 7/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 416.41 |
| 7/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 311.54 |
| 7/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 175.67 |
| 7/19/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 150.01 |
| 7/19/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 113.31 |
| 7/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 90.00 |
| 7/19/2019 | STUDENT RESOURCE DES:HCCLAIMPMT ID:111655262 INDN:Capstone P | Payment for services provided | 86.92 |
| 7/19/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3104440224 INDN:CAPSTONE P | Payment for services provided | 82.13 |
| 7/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 50.00 |

| Date | Description | Type | Amount |
|---|---|---|---|
| 7/19/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003742748 INDN:Cap | Payment for services provided | 20.00 |
| 7/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 20.00 |
| 7/19/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193559168 INDN:CAPSTON | Payment for services provided | 1.64 |
| 7/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,410.26 |
| 7/22/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 438.44 |
| 7/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 410.18 |
| 7/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 382.92 |
| 7/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 250.54 |
| 7/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193577878 INDN:CAPSTON | Payment for services provided | 211.41 |
| 7/22/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 194.27 |
| 7/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 66.28 |
| 7/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193577879 INDN:CAPSTON | Payment for services provided | 30.64 |
| 7/22/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 30.00 |
| 7/23/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3104585100 INDN:CAPSTONE P | Payment for services provided | 2,819.18 |
| 7/23/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193598504 INDN:CAPSTON | Payment for services provided | 305.11 |
| 7/23/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 150.00 |
| 7/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 101.26 |
| 7/23/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 90.00 |
| 7/23/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 47.97 |
| 7/24/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3104702547 INDN:CAPSTONE P | Payment for services provided | 1,237.13 |
| 7/24/2019 | UMR GARNEY HOLDI DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 241.34 |
| 7/24/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 121.97 |
| 7/24/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 107.78 |
| 7/24/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191440474 INDN:CAPSTON | Payment for services provided | 91.89 |
| 7/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 88.68 |
| 7/24/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003746210 INDN:Cap | Payment for services provided | 80.00 |
| 7/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 55.55 |
| 7/24/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 50.00 |
| 7/25/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3104815195 INDN:CAPSTONE P | Payment for services provided | 2,611.34 |
| 7/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,481.23 |
| 7/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 1,400.40 |
| 7/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,082.82 |
| 7/25/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 948.82 |
| 7/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 887.95 |
| 7/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 702.39 |
| 7/25/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 629.82 |
| 7/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 463.79 |
| 7/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 327.99 |
| 7/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 215.11 |
| 7/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 170.84 |
| 7/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 126.55 |
| 7/25/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 114.81 |
| 7/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193633929 INDN:CAPSTON | Payment for services provided | 94.67 |
| 7/25/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 75.00 |
| 7/26/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 10,339.39 |
| 7/26/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 2,763.63 |
| 7/26/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 660.78 |
| 7/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 348.42 |
| 7/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 213.60 |
| 7/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193652303 INDN:CAPSTON | Payment for services provided | 185.35 |
| 7/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193652302 INDN:CAPSTON | Payment for services provided | 136.86 |
| 7/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 121.47 |
| 7/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191453726 INDN:CAPSTON | Payment for services provided | 116.44 |
| 7/26/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3104908716 INDN:CAPSTONE P | Payment for services provided | 97.82 |
| 7/26/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 25.00 |
| 7/29/2019 | Amerigroup TN5C DES:DMS EFT ID:3104986263 INDN:CAPSTONE PEDIA | Patient Centered Medical Home Quality Pmt | 30,645.00 |
| 7/29/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3104986264 INDN:CAPSTONE P | Payment for services provided | 2,399.76 |
| 7/29/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 1,394.09 |
| 7/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 174.23 |
| 7/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 166.66 |
| 7/29/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193673501 INDN:CAPSTON | Payment for services provided | 79.22 |
| 7/29/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 15.00 |
| 7/30/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3105079969 INDN:CAPSTONE P | Payment for services provided | 2,694.86 |
| 7/30/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 55.00 |
| 7/31/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 1,402.49 |
| 7/31/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193719212 INDN:CAPSTON | Payment for services provided | 275.84 |
| 7/31/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193695031 INDN:CAPSTON | Payment for services provided | 159.72 |
| 7/31/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193695032 INDN:CAPSTON | Payment for services provided | 97.58 |
| 7/31/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 97.43 |
| 7/31/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193719211 INDN:CAPSTON | Payment for services provided | 96.91 |
| 7/31/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 55.55 |
| 7/31/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191471089 INDN:CAPSTON | Payment for services provided | 51.76 |
| 7/31/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 30.00 |
| **Grand Total** | | | **$ 235,463.69** |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: July 2019

BANK NAME: ⅍ Bank of America                                    Account #: ███████6837

Detail of receipts

| Dates | Check # | Paid To/In | Payment Of | Amount |
|---|---|---|---|---|
| 7/1/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190701 TIME:0900 ET TRN | Transfer To Newtek | 2,946.46 |
| 7/2/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190702 TIME:0900 ET TRN | Transfer To Newtek | 5,046.35 |
| 7/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 IND | CC Fees | 32.77 |
| 7/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 IND | CC Fees | 22.16 |
| 7/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091902881 IND | CC Fees | 20.16 |
| 7/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091903889 IND | CC Fees | 20.16 |
| 7/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091907880 IND | CC Fees | 20.16 |
| 7/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:FEE ID:345091901883 INDN:BC | CC Fees | 20.16 |
| 7/3/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190703 TIME:0900 ET TRN | Transfer To Newtek | 6,755.32 |
| 7/5/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190705 TIME:0900 ET TRN | Transfer To Newtek | 22,359.50 |
| 7/8/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190708 TIME:0900 ET TRN | Transfer To Newtek | 7,125.54 |
| 7/9/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190709 TIME:0900 ET TRN | Transfer To Newtek | 4,215.52 |
| 7/10/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190710 TIME:0900 ET TRN | Transfer To Newtek | 6,963.91 |
| 7/11/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190711 TIME:0900 ET TRN | Transfer To Newtek | 4,788.84 |
| 7/11/2019 | EFT | CHARTER COMMUNIC DES:CHARTER CO ID:002029126 | Charter Communications | 134.98 |
| 7/12/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190712 TIME:0900 ET TRN | Transfer To Newtek | 15,752.58 |
| 7/15/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190715 TIME:0900 ET TRN | Transfer To Newtek | 2,450.81 |
| 7/16/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190716 TIME:0900 ET TRN | Transfer To Newtek | 20,603.95 |
| 7/16/2019 | EFT | IRS DES:USATAXPYMT ID:270959704698932 INDN:CAP | Payroll tax payment | 29,340.74 |
| 7/17/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190717 TIME:0900 ET TRN | Transfer To Newtek | 31,000.74 |
| 7/18/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190718 TIME:0900 ET TRN | Transfer To Newtek | 12,599.73 |
| 7/19/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190719 TIME:0900 ET TRN | Transfer To Newtek | 17,458.70 |
| 7/22/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190722 TIME:0900 ET TRN | Transfer To Newtek | 3,424.94 |
| 7/23/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190723 TIME:0900 ET TRN | Transfer To Newtek | 3,513.52 |
| 7/24/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190724 TIME:0900 ET TRN | Transfer To Newtek | 2,074.34 |
| 7/25/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190725 TIME:0900 ET TRN | Transfer To Newtek | 11,333.53 |
| 7/26/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190726 TIME:0900 ET TRN | Transfer To Newtek | 15,008.76 |
| 7/29/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190729 TIME:0900 ET TRN | Transfer To Newtek | 34,873.96 |
| 7/30/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190730 TIME:0900 ET TRN | Transfer To Newtek | 2,749.86 |
| 7/31/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190731 TIME:0900 ET TRN | Transfer To Newtek | 2,267.28 |
| | | | | |
| Grand Total | | | | $    264,925.43 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: July 2019

BANK NAME: Bank of America                                    Account #: ████2194

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 7/2/2019 | Newtek Business Credit | Draw on DIP loan | 25,000.00 |
| 7/9/2019 | Newtek Business Credit | Draw on DIP loan | 40,250.00 |
| 7/12/2019 | Newtek Business Credit | Draw on DIP loan | 126,500.00 |
| 7/17/2019 | Newtek Business Credit | Draw on DIP loan | 64,195.25 |
| 7/26/2019 | Newtek Business Credit | Draw on DIP loan | 147,208.00 |
| 7/30/2019 | Newtek Business Credit | Draw on DIP loan | 27,972.00 |
|  |  |  |  |
| Grand Total |  |  | $ 431,125.25 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME:       Capstone Pediatrics, PLLC
CASE NUMBER:     3:19-bk-01971
MONTH OF:        July 2019

BANK NAME:       Bank of America                                                    Account #:  ████2194

Detail of receipts

| Dates | Check # | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 7/3/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190703 TIME:0949 ET TRN:Burr Forman | 12,500.00 |
| 7/9/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190709 TIME:1529 ET TRN:Rent | 9,753.88 |
| | | | |
| Grand Total | | | $ 22,253.88 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: July 2019

BANK NAME: Bank of America                                             Account #: ████6239

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 7/2/2019 | Preencoded Deposit 1 | Payment for services provided - Self pay | 211.72 |
| 7/16/2019 | Preencoded Deposit 1 | TN Care Select | 2,566.46 |
| 7/16/2019 | Preencoded Deposit 1 | Payment for services provided - Self pay | 1,368.00 |
| 7/16/2019 | Preencoded Deposit 1 | Payment for services provided - Self pay | 300.00 |
| 7/22/2019 | Preencoded Deposit 1 | Reimbursement for lab supplies not used | 150.00 |
| 7/29/2019 | Preencoded Deposit 1 | Payment for services provided - Self pay | 461.59 |
| 7/29/2019 | Preencoded Deposit 1 | Payment for services provided - Self pay | 268.43 |
| | | | |
| Grand Total | | | $    5,326.20 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: July 2019

BANK NAME: \Bank of America                                        Account #: ████6239

Detail of receipts

| Dates | Check # | | Paid To/In Payment Of | Amount |
|---|---|---|---|---|
| 7/1/2019 | Check 1022 | Check 1022 | Mixon IT | 6,022.50 |
| 7/1/2019 | Check 29118 | Employee | Net Pay | 2,522.10 |
| 7/1/2019 | Check 29124 | Employee | Net Pay | 1,398.46 |
| 7/1/2019 | Check 29125 | Employee | Net Pay | 863.48 |
| 7/1/2019 | Check 29127 | Employee | Net Pay | 1,752.59 |
| 7/1/2019 | Check 29129 | Employee | Net Pay | 2,901.97 |
| 7/1/2019 | Check 29132 | Employee | Net Pay | 649.11 |
| 7/1/2019 | Check 29133 | Employee | Net Pay | 992.26 |
| 7/1/2019 | Check 29136 | Employee | Net Pay | 6,344.46 |
| 7/1/2019 | Check 29149 | Employee | Net Pay | 2,850.73 |
| 7/1/2019 | Check 29154 | Employee | Net Pay | 957.81 |
| 7/1/2019 | Check 29159 | Employee | Net Pay | 630.31 |
| 7/1/2019 | Check 29160 | Employee | Net Pay | 2,541.69 |
| 7/1/2019 | Check 29161 | Employee | Net Pay | 2,391.57 |
| 7/1/2019 | Check 29165 | Employee | Net Pay | 5,276.46 |
| 7/2/2019 | Check 1024 | Check 1024 | Courier | 1,510.00 |
| 7/2/2019 | Check 29142 | Employee | Net Pay | 2,870.53 |
| 7/2/2019 | Check 29145 | Employee | Net Pay | 708.27 |
| 7/2/2019 | ETF | IRS DES:USATAXPYMT ID:270958381741625 INDN:CAPS | Payroll Taxes | 30,840.99 |
| 7/2/2019 | ACH Withdrawal | THE GUARDIAN DES:JUN GP INS ID:5518S600CC10000 I | Dental/Vision Insurance | 875.71 |
| 7/2/2019 | ACH Withdrawal | WIRE TYPE:WIRE OUT DATE:190702 TIME:0700 ET TRN: | Chiron Wire | 12,500.00 |
| 7/3/2019 | Check 29163 | Employee | Net Pay | 2,883.86 |
| 7/3/2019 | ACH Withdrawal | NES EZ PAY 07/03 PURCHASE NASHVILLE TN DEBIT CARE | Electricity So Hills | 587.82 |
| 7/3/2019 | ACH Withdrawal | NES EZ PAY 07/03 PURCHASE NASHVILLE TN DEBIT CARE | Electricity Admin | 436.83 |
| 7/3/2019 | ETF | REMINDERCALL.COM 07/01 PURCHASE MORGAN HILL C | Patient reminder calls | 364.43 |
| 7/5/2019 | Check 29141 | Employee | Net Pay | 419.45 |
| 7/5/2019 | Check 29148 | Employee | Net Pay | 2,541.69 |
| 7/5/2019 | Check 29158 | Employee | Net Pay | 1,517.63 |
| 7/8/2019 | Check 29151 | Employee | Net Pay | 5,175.55 |
| 7/8/2019 | ACH Withdrawal | RINGCENTRAL, INC 07/07 PURCHASE BELMONT CA DEB | Fax service | 162.73 |
| 7/9/2019 | ACH Withdrawal | HANOVERINSURANCE DES:PREMIUM ID:4745561 INDN: | Business liability insurance | 645.54 |
| 7/9/2019 | ACH Withdrawal | WIRE TYPE:WIRE OUT DATE:190709 TIME:1520 ET TRN: | Chiron Wire | 23,250.00 |
| 7/10/2019 | ACH Withdrawal | COMCAST 07/09 PURCHASE 800-266-2278 GA DEBIT CA | Internet - Admin | 173.46 |
| 7/10/2019 | ACH Withdrawal | IPFS800-791-7901 DES:IPFSPMTGAA ID:834417 INDN:Ca | Business employment practices liability insurance | 610.19 |
| 7/11/2019 | Check 1025 | Check 1025 | The Fountains at Medow Woods (Clarksville apartment rent for Dr. G) | 1,133.81 |
| 7/11/2019 | Check 1026 | Check 1026 | Harris Family Pharmacy - vaccines | 3,558.07 |
| 7/12/2019 | Check 1028 | Check 1028 | TN Department of Labor - TOSHA audit penalty | 885.75 |
| 7/12/2019 | Check 29167 | Employee | Net Pay | 999.32 |
| 7/12/2019 | Check 29168 | Campbell | Net Pay | 806.80 |
| 7/12/2019 | Check 29169 | Carter | Net Pay | 705.22 |
| 7/12/2019 | Check 29170 | Gonzalez | Net Pay | 928.52 |
| 7/12/2019 | Check 29174 | Job | Net Pay | 481.31 |
| 7/12/2019 | Check 29175 | Job | Net Pay | 2,406.54 |
| 7/12/2019 | Check 29177 | Garcia | Net Pay | 607.08 |
| 7/12/2019 | Check 29178 | Garcia | Net Pay | 3,216.50 |
| 7/12/2019 | Check 29182 | Padilla Garcia | Net Pay | 1,190.99 |
| 7/12/2019 | Check 29184 | Ramirez | Net Pay | 98.03 |
| 7/12/2019 | Check 29185 | Ramirez | Net Pay | 1,020.98 |
| 7/12/2019 | Check 29186 | Samano | Net Pay | 1,176.22 |
| 7/12/2019 | Check 29193 | Dottin | Net Pay | 176.59 |
| 7/12/2019 | Check 29194 | Dottin | Net Pay | 1,332.32 |
| 7/12/2019 | Check 29195 | Fernandez | Net Pay | 139.66 |
| 7/12/2019 | Check 29196 | Fernandez | Net Pay | 1,378.64 |
| 7/12/2019 | Check 29197 | Najera | Net Pay | 997.25 |
| 7/12/2019 | Check 29198 | Fochler | Net Pay | 99.74 |
| 7/12/2019 | Check 29199 | Fochler | Net Pay | 359.19 |
| 7/12/2019 | Check 29202 | Katchmar | Net Pay | 1,205.16 |
| 7/12/2019 | Check 29204 | Cedillo | Net Pay | 867.96 |
| 7/12/2019 | Check 29207 | Linares | Net Pay | 676.07 |
| 7/12/2019 | Check 29208 | Melo Beltran | Net Pay | 122.67 |
| 7/12/2019 | Check 29209 | Melo Beltran | Net Pay | 1,201.68 |
| 7/12/2019 | Check 29221 | Gonzalez | Net Pay | 1,028.06 |
| 7/12/2019 | Check 29222 | Moya Aznar | Net Pay | 65.60 |
| 7/12/2019 | Check 29223 | Moya Aznar | Net Pay | 887.60 |
| 7/12/2019 | Check 29225 | Padilla | Net Pay | 131.10 |
| 7/12/2019 | Check 29226 | Reyes | Net Pay | 1,371.14 |
| 7/12/2019 | Check 29227 | Reyes | Net Pay | 104.85 |
| 7/12/2019 | Check 29228 | Rives Medina | Net Pay | 958.95 |
| 7/12/2019 | Check 29229 | Rives Medina | Net Pay | 154.01 |
| 7/12/2019 | Check 29230 | Torres | Net Pay | 1,304.86 |
| 7/12/2019 | Check 29232 | Holliday | Net Pay | 2,541.69 |
| 7/12/2019 | Check 29233 | Holliday | Net Pay | 478.32 |
| 7/12/2019 | Check 29234 | Martin | Net Pay | 2,391.57 |
| 7/12/2019 | Check 29235 | Martin | Net Pay | 860.31 |
| 7/12/2019 | Check 29236 | Radish | Net Pay | 2,734.98 |
| 7/12/2019 | Check 29237 | Radish | Net Pay | 540.60 |
| 7/12/2019 | Check 29238 | Samaan | Net Pay | 2,521.88 |
| 7/12/2019 | Check 29239 | Samaan | Net Pay | 1,285.00 |
| 7/12/2019 | Check 29240 | Bahner | Net Pay | 3,115.00 |
| 7/12/2019 | ACH Withdrawal | PANTHEON SYSTEMS 07/11 PURCHASE 8559279387 CA | Website payment | 125.00 |

| Date | Type | Name | Description | Amount |
|---|---|---|---|---|
| 7/15/2019 | Check 1029 | Check 1029 | Courier | 1,510.00 |
| 7/15/2019 | Check 29171 | Jackson | Net Pay | 983.15 |
| 7/15/2019 | Check 29172 | Carlson | Net Pay | 322.98 |
| 7/15/2019 | Check 29173 | Carlson | Net Pay | 1,412.49 |
| 7/15/2019 | Check 29176 | Frame | Net Pay | 1,688.87 |
| 7/15/2019 | Check 29179 | Griffieth | Net Pay | 1,285.00 |
| 7/15/2019 | Check 29180 | Griffieth | Net Pay | 2,535.99 |
| 7/15/2019 | Check 29181 | Najera | Net Pay | 671.29 |
| 7/15/2019 | Check 29183 | Perez | Net Pay | 460.28 |
| 7/15/2019 | Check 29187 | Toler | Net Pay | 1,285.00 |
| 7/15/2019 | Check 29188 | Toler | Net Pay | 5,536.71 |
| 7/15/2019 | Check 29189 | Griffieth | Net Pay | 1,285.00 |
| 7/15/2019 | Check 29190 | Griffieth | Net Pay | 6,344.24 |
| 7/15/2019 | Check 29191 | Christopher | Net Pay | 164.47 |
| 7/15/2019 | Check 29192 | Christopher | Net Pay | 1,489.69 |
| 7/15/2019 | Check 29200 | Sanders | Net Pay | 1,236.49 |
| 7/15/2019 | Check 29201 | Sanders | Net Pay | 2,870.53 |
| 7/15/2019 | Check 29203 | Sandoval | Net Pay | 273.58 |
| 7/15/2019 | Check 29216 | Veeramachaneni | Net Pay | 517.56 |
| 7/15/2019 | Check 29217 | Veeramachaneni | Net Pay | 4,504.71 |
| 7/15/2019 | ACH Withdrawal | HENRY SCHEIN* 07/12 PURCHASE 800-472-4346 NY DE | Medical Supplies | 112.54 |
| 7/15/2019 | ACH Withdrawal | STAPLES DIRECT 07/11 PURCHASE 800-3333330 MA DE | Paper | 140.88 |
| 7/15/2019 | ACH Withdrawal | X06/19 ACCT ANALYSIS FEE 06/19 ACCT ANALYSIS FEE | Bank Fees | 2,391.05 |
| 7/16/2019 | Check 29212 | Omondi | Net Pay | 570.15 |
| 7/16/2019 | Check 29213 | Omondi | Net Pay | 2,850.74 |
| 7/16/2019 | Check 29219 | Martinez Rosales | Net Pay | 87.20 |
| 7/16/2019 | Check 29220 | Martinez Rosales | Net Pay | 1,036.84 |
| 7/16/2019 | ACH Withdrawal | HENRY SCHEIN* 07/15 PURCHASE 800-472-4346 NY DE | Medical Supplies | 140.34 |
| 7/17/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190717 TIME:1319 ET TRN: | Chiron Wire | 12,500.00 |
| 7/18/2019 | Check 29218 | Flores | Net Pay | 180.33 |
| 7/18/2019 | Check 29241 | Bahner | Net Pay | 1,285.00 |
| 7/18/2019 | Check 29242 | Spanier | Net Pay | 2,870.11 |
| 7/18/2019 | ACH Withdrawal | NES EZ PAY 07/18 PURCHASE NASHVILLE TN DEBIT CARD | Electricity Admin | 617.91 |
| 7/18/2019 | ACH Withdrawal | NES EZ PAY 07/18 PURCHASE NASHVILLE TN DEBIT CARD | Electricity So Hills | 635.37 |
| 7/18/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190718 TIME:1022 ET TRN: | Burr Forman | 12,500.00 |
| 7/18/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190718 TIME:1115 ET TRN: | Clarksville Rent | 10,032.79 |
| 7/18/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190718 TIME:1140 ET TRN: | Admin Rent | 6,502.47 |
| 7/18/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190718 TIME:1145 ET TRN: | So Hills rent | 8,363.93 |
| 7/19/2019 | Check 29150 | Employee | Net Pay | 2,913.48 |
| 7/19/2019 | Check 29210 | Bristol | Net Pay | 254.17 |
| 7/22/2019 | Check 1030 | Check 1030 | Dr. G - reimbursement for supplies | 848.60 |
| 7/22/2019 | Check 1032 | Check 1032 | Storplace of Medical Center - Metro Center storage | 1,494.00 |
| 7/22/2019 | ACH Withdrawal | HENRY SCHEIN* 07/18 PURCHASE 800-472-4346 NY DE | Medical Supplies | 58.53 |
| 7/22/2019 | ACH Withdrawal | MBM BUSINESS SOLU 07/19 PURCHASE 615-890-0843 | Copier repair - Admin | 193.16 |
| 7/22/2019 | ACH Withdrawal | PRA Ind. Comp. DES:PREMIUM ID:LD-99977-YYY INDN:C | ProAssurance - Malpractice Ins | 4,850.00 |
| 7/23/2019 | Check 1035 | Check 1035 | MBLab Consulting - Clinical Oversight | 739.86 |
| 7/23/2019 | Check 29243 | Neyman | Net Pay | 616.53 |
| 7/23/2019 | ACH Withdrawal | HENRY SCHEIN* 07/19 PURCHASE 800-472-4346 NY DE | Medical Supplies | 336.07 |
| 7/23/2019 | ACH Withdrawal | TONERPRICEC 07/22 PURCHASE 8005003038 CA DEBIT | Toner for Southern Hills | 116.94 |
| 7/24/2019 | Check 1033 | Check 1033 | City Wide - cleaning for Smyrna, Admin and So Hills | 3,688.50 |
| 7/24/2019 | ACH Withdrawal | GALAXY COPIERS 07/23 PURCHASE 6264006594 CA DEB | Copier parts - Admin | 223.90 |
| 7/25/2019 | Check 1031 | Check 1031 | Winnie Toler - reimbursement for Allergy office supplies | 266.94 |
| 7/25/2019 | ACH Withdrawal | STAPLES DIRECT 07/23 PURCHASE 800-3333330 MA DE | Paper | 120.13 |
| 7/26/2019 | ACH Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G 4605546 I | Payroll Processing Fees | 1,556.65 |
| 7/26/2019 | Check 29244 | Arellano Morales | Net Pay | 1,254.76 |
| 7/26/2019 | Check 29245 | Campbell | Net Pay | 803.15 |
| 7/26/2019 | Check 29247 | Gonzalez | Net Pay | 1,051.26 |
| 7/26/2019 | Check 29251 | Frame | Net Pay | 1,509.67 |
| 7/26/2019 | Check 29252 | Garcia | Net Pay | 3,218.01 |
| 7/26/2019 | Check 29255 | Ramirez | Net Pay | 974.57 |
| 7/26/2019 | Check 29256 | Richardson | Net Pay | 1,161.32 |
| 7/26/2019 | Check 29257 | Samano | Net Pay | 1,174.80 |
| 7/26/2019 | Check 29258 | Toler | Net Pay | 5,902.43 |
| 7/26/2019 | Check 29261 | Dottin | Net Pay | 1,780.17 |
| 7/26/2019 | Check 29262 | Fernandez | Net Pay | 1,722.06 |
| 7/26/2019 | Check 29263 | Najera | Net Pay | 872.07 |
| 7/26/2019 | Check 29265 | Sanders | Net Pay | 2,870.53 |
| 7/26/2019 | Check 29266 | Katchmar | Net Pay | 1,561.82 |
| 7/26/2019 | Check 29268 | Cedillo | Net Pay | 730.04 |
| 7/26/2019 | Check 29270 | Linares | Net Pay | 904.06 |
| 7/26/2019 | Check 29271 | Melo Beltran | Net Pay | 1,135.69 |
| 7/26/2019 | Check 29273 | Omondi | Net Pay | 2,850.73 |
| 7/26/2019 | Check 29275 | Veeramachaneni | Net Pay | 6,633.55 |
| 7/26/2019 | Check 29277 | Gonzalez | Net Pay | 1,122.21 |
| 7/26/2019 | Check 29278 | Moya Aznar | Net Pay | 583.69 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/2019 | Check 29279 | Reyes | | Net Pay | 1,469.49 |
| 7/26/2019 | Check 29280 | Rives Medina | | Net Pay | 949.18 |
| 7/26/2019 | Check 29281 | Torres | | Net Pay | 1,511.79 |
| 7/26/2019 | Check 29284 | Radish | | Net Pay | 2,734.97 |
| 7/26/2019 | Check 29285 | Samaan | | Net Pay | 2,883.64 |
| 7/26/2019 | Check 29286 | Bahner | | Net Pay | 3,115.01 |
| 7/26/2019 | ACH Withdrawal | THE HARTFORD DES:NTCLBIIVRC ID:15813249 INDN:CAI | | May and June Worker's Comp | 1,337.40 |
| 7/26/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190726 TIME:1336 ET TRN: | | Chiron Wire | 23,250.00 |
| 7/26/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190726 TIME:1344 ET TRN: | | Burr Forman | 6,250.00 |
| 7/29/2019 | Check 29231 | Torres | | Net Pay | 508.34 |
| 7/29/2019 | Check 29246 | Carter | | Net Pay | 886.18 |
| 7/29/2019 | Check 29248 | Jackson | | Net Pay | 963.84 |
| 7/29/2019 | Check 29250 | Job | | Net Pay | 2,406.54 |
| 7/29/2019 | Check 29253 | Griffieth | | Net Pay | 2,901.69 |
| 7/29/2019 | Check 29259 | Griffieth | | Net Pay | 6,344.23 |
| 7/29/2019 | Check 29260 | Christopher | | Net Pay | 1,799.15 |
| 7/29/2019 | Check 29267 | Sandoval | | Net Pay | 1,108.87 |
| 7/29/2019 | Check 29276 | Martinez Rosales | | Net Pay | 1,106.72 |
| 7/29/2019 | Check 29282 | Holliday | | Net Pay | 2,541.68 |
| 7/29/2019 | ACH Withdrawal | PiedmontNG 07/29 PURCHASE Charlotte NC DEBIT CAI | | Natural Gas for So Hills | 111.73 |
| 7/29/2019 | ACH Withdrawal | PiedmontNG 07/29 PURCHASE Charlotte NC DEBIT CAI | | Natural Gas for Admin | 104.28 |
| 7/30/2019 | Check 29249 | Carlson | | Net Pay | 1,956.35 |
| 7/30/2019 | Check 29254 | Padilla Garcia | | Net Pay | 1,145.04 |
| 7/30/2019 | Check 29283 | Martin | | Net Pay | 2,391.58 |
| 7/30/2019 | ACH Withdrawal | COMCAST 07/29 PURCHASE 800-266-2278 GA DEBIT CA | | Internet - Smyrna/So Hills | 338.86 |
| 7/30/2019 | ACH Withdrawal | HENRY SCHEIN* 07/29 PURCHASE 800-472-4346 NY DEI | | Medical Supplies | 77.06 |
| 7/30/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270961124031049 INDN:CAPS | | Payroll Taxes | 25,817.81 |
| 7/30/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190730 TIME:1614 ET TRN: | | Chiron Wire | 12,500.00 |
| 7/31/2019 | ACH Withdrawal | COMCAST 07/30 PURCHASE 800-266-2278 GA DEBIT CA | | Internet - Admin | 173.46 |
| 7/31/2019 | ETF | WIRE TYPE:BOOK OUT DATE:190731 TIME:1318 ET TRN: | | Short Term Disability/Life insurance payment | 790.64 |
| 7/31/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190731 TIME:1149 ET TRN: | | Burr Forman | 5,000.00 |
| | | | | | |
| Grand Total | | | | $ | 448,308.03 |

**COMPARATIVE BALANCE SHEETS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: July 2019

| Assets | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 |
|---|---|---|---|---|---|
| **Current Assets** | | | | | |
| Cash | $ (13,333) | $ 127,404 | $ 43,929 | $ 30,798 | $ (3,192) |
| Other negotiable instruments (i.e. CD's, Treasury bills, etc.) | | | | | |
| Accounts receivable, net (See OPR-3) | 1,990,016 | 2,037,963 | 2,064,373 | 2,133,411 | 2,406,904 |
| Less allowance for doubtful accounts [1] | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) |
| Inventory, at lower of cost or market | 25,134 | 25,134 | 25,134 | | 25,134 |
| Prepaid expenses and deposits | 46,245 | 66,245 | 63,065 | 63,065 | 53,325 |
| Investments | | | | | |
| Other | (285,980) | (277,919) | (277,711) | (276,775) | (276,036) |
| **Total Current Assets** | **581,404** | **798,150** | **738,112** | **794,955** | **1,025,457** |
| Property, plant & equipment, at cost | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 |
| Less accumulated depreciation | (2,156,983) | (2,162,602) | (2,168,221) | (2,173,840) | (2,179,459) |
| **Net property, plant & equipment** | **844,314** | **838,695** | **833,076** | **827,457** | **821,838** |
| Other Assets** | 907,367 | 892,231 | 877,096 | 861,961 | 846,826 |
| **Total Assets** | **$ 2,333,085** | **$ 2,529,077** | **$ 2,448,285** | **$ 2,484,374** | **$ 2,694,122** |

** Itemize on separate page if value of "Other Assets" exceeds 10% of "Total Assets".

| Liabilities & Equity | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 |
|---|---|---|---|---|---|
| **Current Liabilities** | | | | | |
| Post petition liabilities (See OPR-4) | n/a | $ 344,334 | $ 550,977 | $ 741,990 | $ 861,600 |
| **Total Current Liabilities** | **-** | **344,334** | **550,977** | **741,990** | **861,600** |
| **Pre petition liabilities** | | | | | |
| Priority debt | $ 118,806 | $ 144,043 | $ 144,043 | $ 144,043 | $ 144,043 |
| Secured debt | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 |
| Unsecured debt | 7,041,134 | 7,015,855 | 6,995,019 | 6,995,019 | 6,995,019 |
| **Total Pre petition liabilities** | **17,933,196** | **17,933,153** | **17,912,317** | **17,912,317** | **17,912,317** |
| **Total liabilities** | **17,933,196** | **18,277,488** | **18,463,294** | **18,654,307** | **18,773,917** |
| **Shareholders' equity (deficit)** | | | | | |
| Common Stock | $ 3,625,264 | $ 3,625,264 | $ 3,625,264 | $ 3,625,264 | $ 3,625,264 |
| Paid-in capital | | | | | |
| Retained earnings (thru filing date) | $ (19,225,375) | $ (19,225,375) | $ (19,225,375) | $ (19,225,375) | $ (19,225,375) |
| Retained earnings (post filing date) | $ - | (148,300) | (414,898) | (569,822) | (479,684) |
| **Total Shareholders' equity (deficit)** | **(15,600,111)** | **(15,748,411)** | **(16,015,009)** | **(16,169,933)** | **(16,079,795)** |
| **Total liabilities & Shareholders' equity** | **$ 2,333,085** | **$ 2,529,077** | **$ 2,448,285** | **$ 2,484,374** | **$ 2,694,122** |

(1) - Includes contractual adjustment of $660,919.74

**SUMMARY OF ACCOUNTS RECEIVABLE**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: July 2019
DATE OF FILING: 3/28/19

| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|
| April 2019 | $ 2,037,963.24 | $ 366,833 | $ 356,644 | $ 319,960 | $ 994,526 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 857,286 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| May 2019 | $ 2,064,372.85 | $ 371,587 | $ 361,265 | $ 324,107 | $ 1,007,414 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 883,696 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| June 2019 | $ 2,133,411.46 | $ 384,014 | $ 373,347 | $ 334,946 | $ 1,041,105 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 952,734 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| July 2019 | $ 2,406,903.51 | $ 433,243 | $ 421,208 | $ 377,884 | $ 1,174,569 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,226,226 | | | | |

(1) - Includes contractual adjustment of $660,919.74

**SCHEDULE OF OTHER ASSETS**

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH ENDED: July 2019**

| Other Assets | Date Acquired | Cost | Depreciation Start Date | Method | Asset Life | Amortization Exp 2014 | Amortization Exp 2015 | Amortization Exp 2016 | Amortization Exp 2017 | Amortization Exp 2018 | Amortization Exp 2019 | Acc. amortization | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill | Oct-13 | $ 1,708,204 | Jan-14 | Straight Line | 10 Yrs. | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 71,175 | $ 925,277 | $ 782,927 |
| Loan Origination Fee | May-15 | 107,999 | May-15 | Straight Line | 10 Yrs. | - | 7,199.94 | 10,800 | 10,800 | 10,800 | 4,500 | 44,100 | 63,900 |
| **Total Other Assets** | | $ 1,816,203 | | | | $ 170,820 | $ 178,020 | $ 181,620 | $ 181,620 | $ 181,620 | $ 75,675 | $ 969,377 | $ 846,826 |

**SCHEDULE OF POST PETITION LIABILITIES**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: July 2019

| Taxes payable | Date Incurred | Date Due | Total Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | | | $         - | $         - | $         - | $         - | $         - |
| FICA | | | - | - | - | - | |
| Federal Income Tax | | | - | - | - | - | |
| FICA | | | - | - | - | - | - |
| Federal Income Tax | 7/29/2019 | 8/12/2019 | (1,613.52) | (1,613.52) | - | - | - |
| FICA | | | - | - | - | - | - |
| Unemployment Tax | 7/29/2019 | 8/12/2019 | 1,656.00 | 1,656.00 | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Sales Tax | | | - | - | - | - | - |
| Personal Property Tax | | | - | - | - | - | - |
| | | | | | | | |
| **Total Taxes Payable** | | | $   42.48 | $   42.48 | $         - | $         - | $         - |
| | | | | | | | |
| Postpetition secured debt | 4/5/2019 | n/a | $ 691,297.44 | $ 691,297.44 | $         - | $         - | $         - |
| Postpetition unsecured debt | n/a | n/a | - | - | - | - | - |
| Accrued interest payable | n/a | n/a | - | - | - | - | - |
| Accrued salaries | 7/29/2019 | 8/12/2019 | 83,747.50 | 83,747.50 | - | - | - |
| Accrued vacation payables | n/a | n/a | - | - | - | - | - |
| Other accrued expenses  - medical supplies | n/a | n/a | - | - | - | - | - |
| Other accrued payroll expenses and benefits | 7/29/2019 | 8/12/2019 | (2,755.78) | (2,755.78) | - | - | - |
| Accounts payable (see attached) | See attached | See attached | 89,267.97 | 74,603.76 | 10,493.12 | 4,171.09 | - |
| | | Overall total | $ 861,599.61 | $ 846,935.40 | $ 10,493.12 | $ 4,171.09 | $         - |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF POST PETITION UNSECURED**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: July 2019

| Trade Accounts Payable | Date Incurred | Date Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Access | 04/01/2019 | 04/30/2019 | $ - | $ - | $ 3,767.61 | $ - | $ | 3,767.61 |
| City Wide Maintenance of Nashville | 06/01/2019 | 07/01/2019 | 1,840 | | | | $ | 1,840.00 |
| City Wide Maintenance of Nashville | 06/01/2019 | 07/01/2019 | 1,760 | | | | $ | 1,760.00 |
| City Wide Maintenance of Nashville | 05/23/2019 | 06/22/2019 | 800 | - | - | - | $ | 800.00 |
| City Wide Maintenance of Nashville | 07/01/2019 | 07/31/2019 | 1,840 | | | | $ | 1,840.00 |
| City Wide Maintenance of Nashville | 07/01/2019 | 08/12/2019 | 440 | | | | $ | 440.23 |
| City Wide Maintenance of Nashville | 07/01/2019 | 07/31/2019 | 1,760 | | | | $ | 1,760.00 |
| City Wide Maintenance of Nashville | 07/01/2019 | 07/21/2019 | 186.66 | - | - | - | $ | 186.66 |
| City Wide Maintenance of Nashville | 07/01/2019 | 07/31/2019 | 800.00 | - | - | - | $ | 800.00 |
| Charter Communications | 07/11/2019 | 08/01/2019 | 144.99 | | | | $ | 144.99 |
| Comcast Business | 07/27/2019 | 08/06/2019 | 173.46 | - | - | - | $ | 173.46 |
| Comcast Business | 07/27/2019 | 08/06/2019 | 187.96 | - | - | - | $ | 187.96 |
| Comcast Internet | 06/15/2019 | 07/15/2019 | 2,189.92 | - | - | - | $ | 2,189.92 |
| Comcast Internet | 07/15/2019 | 08/15/2019 | 2,253.31 | - | - | - | $ | 2,253.31 |
| CubeSmart Mboro Rd | 07/16/2019 | 08/16/2019 | 5,115.00 | | | | $ | 5,115.00 |
| Espaces | 07/22/2019 | 08/01/2019 | 661.25 | | | | $ | 661.25 |
| Flexential | 06/20/2019 | 07/20/2019 | 1,685.00 | | | | $ | 1,685.00 |
| Flexential | 07/20/2019 | 08/19/2019 | 1,685.00 | | | | $ | 1,685.00 |
| Go Fish | 06/11/2019 | 06/20/2019 | 136.56 | | | | $ | 136.56 |
| Guardian | 07/01/2019 | 07/11/2019 | 928.21 | - | - | - | $ | 928.21 |
| Henry Schein | 07/02/2019 | 07/29/2019 | 24.14 | - | - | - | $ | 24.14 |
| Internal Revenue Service - W Toler garnishment | 07/26/2019 | 08/10/2019 | 5,004.02 | | | | $ | 5,004.02 |
| IPFS Corporation | 06/04/2019 | 06/25/2019 | 581.13 | - | - | - | $ | 581.13 |
| Kathy S. Griffieth | 04/08/2019 | 04/18/2019 | - | - | 172.46 | - | $ | 172.46 |
| Lynda Sanders | 04/23/2019 | 05/03/2019 | - | 231.02 | - | - | $ | 231.02 |
| Mitel | 06/01/2019 | 06/01/2019 | | 1,708.36 | - | - | $ | 1,708.36 |
| Mitel | 06/01/2019 | 06/01/2019 | | 2,599.31 | - | - | $ | 2,599.31 |
| Mitel | 07/01/2019 | 07/01/2019 | 2,599.54 | | | | $ | 2,599.54 |
| Mitel | 07/01/2019 | 07/01/2019 | 1,665.49 | | | | $ | 1,665.49 |
| Mixon IT | 06/01/2019 | 06/11/2019 | 6,022.50 | - | - | - | $ | 6,022.50 |
| Mixon IT | 07/01/2019 | 07/11/2019 | 6,022.50 | - | - | - | $ | 6,022.50 |
| Natus Medical | 05/23/2019 | 06/22/2019 | 4,500.00 | - | - | - | $ | 4,500.00 |
| Neofunds by Neopost | 07/24/2019 | 08/21/2019 | 388.00 | | | | $ | 388.00 |
| Neofunds by Neopost | 05/24/2019 | 06/21/2019 | | 1,074.92 | - | - | $ | 1,074.92 |
| NES | 06/01/2019 | 06/17/2019 | | 240.53 | - | - | $ | 240.53 |
| NES | 07/02/2019 | 07/17/2019 | 709.10 | - | - | - | $ | 709.10 |
| NES | 07/02/2019 | 07/17/2019 | 654.34 | - | - | - | $ | 654.34 |
| Piedmont Natural Gas | 06/04/2019 | 06/19/2019 | 49.92 | - | - | - | $ | 49.92 |
| Piedmont Natural Gas | 06/04/2019 | 06/19/2019 | 55.49 | - | - | - | $ | 55.49 |
| Practice Suites | 06/03/2019 | 06/13/2019 | | 4,870.00 | | | $ | 4,870.00 |
| Practice Suites | 07/01/2019 | 07/31/2019 | 4,870.00 | | | | $ | 4,870.00 |
| Pro Assurance Indemnity Company | 06/01/2019 | 10/01/2019 | 3,060.00 | | | | $ | 3,060.00 |
| Ray Fochler | 07/05/2019 | 07/13/2019 | 1,510.00 | - | - | - | $ | 1,510.00 |
| Ray Fochler | 07/23/2019 | 08/02/2019 | 1,510.00 | - | - | - | $ | 1,510.00 |
| State Farm Insurance | 07/08/2019 | 08/29/2019 | 113.00 | | | | $ | 113.00 |
| Storage Solutions | 07/01/2019 | 07/11/2019 | 139.00 | | | | $ | 139.00 |
| Storage Solutions | 07/01/2019 | 07/11/2019 | 139.00 | | | | $ | 139.00 |
| Storage Solutions | 07/01/2019 | 07/11/2019 | 139.00 | | | | $ | 139.00 |
| Storage Solutions | 07/01/2019 | 07/11/2019 | 139.00 | | | | $ | 139.00 |
| StorPlace of Medical Center Nashville | 07/15/2019 | 08/01/2019 | 299.00 | - | - | - | $ | 299.00 |
| StorPlace of Medical Center Nashville | 07/15/2019 | 08/01/2019 | 224.00 | - | - | - | $ | 224.00 |
| StorPlace of Medical Center Nashville | 07/15/2019 | 08/01/2019 | 239.00 | - | - | - | $ | 239.00 |
| The Fountains at Meadow Woods | 07/30/2019 | 08/09/2019 | 1,037.77 | | | | $ | 1,037.77 |
| US Trustee | 07/15/2019 | 07/31/2019 | 8,291.00 | | | | $ | 8,291.00 |
| Winnie Toler | 07/31/2019 | 08/10/2019 | 30.27 | | | | $ | 30.27 |
| | | | | | | | | |
| **Total Trade Accounts Payable** | | | $ 74,603.76 | $ 10,493.12 | $ 4,171.09 | $ - | $ | 89,267.97 |

## Capstone Pediatrics, LLC
## Income Statememt, March 29, 2019 - July 31, 2019

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| 3000 · GROSS REVENUE | | | | | | |
| 3100 · Gross Charges | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 620,793.22 | 2,040,162.69 |
| Total 3000 · GROSS REVENUE | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 620,793.22 | 2,040,162.69 |
| | | | | | | |
| 4000 · DEDUCTIONS FROM REVENUE | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -168,686.93 | -766,049.25 |
| Total Income | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 452,106.29 | 1,274,113.44 |
| Gross Profit | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 452,106.29 | 1,274,113.44 |
| Expense | | | | | | |
| 6001 · Salaries - PHYSICIAN | | | | | | |
| 6202.Payroll Taxes - PHYSICIAN | 0.00 | 8,837.91 | 7,478.14 | 6,921.08 | 2,750.05 | 25,987.18 |
| 6001 · Salaries - PHYSICIAN - Other | 0.00 | 86,315.17 | 93,811.31 | 74,310.91 | 28,144.07 | 282,581.46 |
| Total 6001 · Salaries - PHYSICIAN | 0.00 | 95,153.08 | 101,289.45 | 81,231.99 | 30,894.12 | 308,568.64 |
| | | | | | | |
| 6002 · Salaries - MID LEVEL | | | | | | |
| 6203.Payroll Taxes - MID LEVEL | 0.00 | 4,004.10 | 9,403.82 | 4,925.98 | 3,620.84 | 21,954.74 |
| 6002 · Salaries - MID LEVEL - Other | 0.00 | 72,803.30 | 103,936.81 | 64,464.51 | 47,394.99 | 288,599.61 |
| Total 6002 · Salaries - MID LEVEL | 0.00 | 76,807.40 | 113,340.63 | 69,390.49 | 51,015.83 | 310,554.35 |
| | | | | | | |
| 6003 · Salaries - NURSING | | | | | | |
| 6204 · Payroll Taxes - NURSING | 0.00 | 3,973.48 | 2,979.87 | 3,346.94 | 2,087.68 | 12,387.97 |
| 6003 · Salaries - NURSING - Other | 0.00 | 40,931.44 | 40,110.10 | 40,028.82 | 26,092.74 | 147,163.10 |
| Total 6003 · Salaries - NURSING | 0.00 | 44,904.92 | 43,089.97 | 43,375.76 | 28,180.42 | 159,551.07 |
| | | | | | | |
| 6004.Salaries - ADMINISTRATIVE | | | | | | |
| 6205.Payroll Taxes - Admin | 0.00 | 9,446.56 | 7,650.06 | 6,351.89 | 4,841.05 | 28,289.56 |
| 6004.Salaries - ADMINISTRATIVE - Other | 0.00 | 117,389.66 | 132,623.85 | 95,947.23 | 67,046.69 | 413,007.43 |
| Total 6004.Salaries - ADMINISTRATIVE | 0.00 | 126,836.22 | 140,273.91 | 102,299.12 | 71,887.74 | 441,296.99 |
| | | | | | | |
| 6100 · CONTRACT LABOR | | | | | | |
| 6104 Administrative Contract La | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,036.50 |
| Total 6100 · CONTRACT LABOR | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,036.50 |
| | | | | | | |
| 6200 · BENEFITS | | | | | | |
| 6210 · BENEFITS - Medical | | | | | | |
| 6221.Mid Level Ins - Medical | 0.00 | 3,253.79 | 727.46 | 727.46 | 0.00 | 4,708.71 |
| 6241.Admin Insurance/Medical | 0.00 | 0.00 | 2,921.72 | 2,556.01 | 365.71 | 5,843.44 |
| 6210.Benefits - Medical - Other | 0.00 | 0.00 | 0.00 | 365.71 | 3,283.47 | 3,649.18 |
| Total 6210 · BENEFITS - Medical | 0.00 | 3,253.79 | 3,649.18 | 3,649.18 | 3,649.18 | 14,201.33 |
| | | | | | | |
| 6220 · BENEFITS - Dental | | | | | | |
| 6212.Physician Insurnce/Dental | 0.00 | -53.86 | -89.04 | 0.00 | -43.22 | -186.12 |
| 6222.Mid Level Insurance/Dental | 0.00 | -27.41 | -75.77 | 0.00 | -43.22 | -146.40 |
| 6232.Clinical Insurance/Dental | 0.00 | -44.00 | -60.50 | 0.00 | -52.56 | -157.06 |
| 6242 · Admin Insurance - Dental | 0.00 | -235.10 | -325.62 | 0.36 | -254.96 | -815.32 |
| 6220 · BENEFITS - Dental - Other | 0.00 | 0.00 | 875.71 | 386.53 | 0.00 | 1,262.24 |
| Total 6220 · BENEFITS - Dental | 0.00 | -360.37 | 324.78 | 386.89 | -393.96 | -42.66 |
| | | | | | | |
| 6230 · BENEFITS - AD&D | | | | | | |
| 6213 Physician Insurance - AD&D | 0.00 | -1.29 | -1.29 | 0.00 | 0.00 | -2.58 |
| 6243 · Admin Insurance - AD & D | 0.00 | -4.52 | 0.00 | 0.00 | -6.46 | -10.98 |
| Total 6230 · BENEFITS - AD&D | 0.00 | -5.81 | -1.29 | 0.00 | -6.46 | -13.56 |
| | | | | | | |
| 6240 · BENEFITS - LIFE | | | | | | |
| 6244 · Admin Insurance - Life | 0.00 | -10.80 | -5.40 | 0.00 | 0.00 | -16.20 |
| 6240 · BENEFITS - LIFE - Other | 0.00 | 0.00 | -9.92 | 0.00 | 0.00 | -9.92 |
| Total 6240 · BENEFITS - LIFE | 0.00 | -10.80 | -15.32 | 0.00 | 0.00 | -26.12 |
| | | | | | | |
| 6250 · BENEFITS - VISION | | | | | | |
| 6215.Physician Ins - Vision | 0.00 | -6.28 | -23.86 | 0.00 | -8.76 | -38.90 |
| 6225.Mid Level Ins - Vision | 0.00 | -10.04 | -12.56 | 0.00 | -7.51 | -30.11 |
| 6235.Clinical Ins - Vision | 0.00 | -10.08 | -11.34 | 0.00 | -10.00 | -31.42 |
| 6245 · Admin Insurance - Vision | 0.00 | -55.28 | -78.65 | 0.00 | -45.31 | -179.24 |
| 6250 · BENEFITS - VISION - Other | 0.00 | -6.28 | 0.00 | 152.72 | 0.00 | 146.44 |
| Total 6250 · BENEFITS - VISION | 0.00 | -87.96 | -126.41 | 152.72 | -71.58 | -133.23 |
| | | | | | | |
| 6280 · BENEFITS - STD | 0.00 | -681.90 | -268.11 | 0.00 | 0.00 | -950.01 |
| Total 6200 · BENEFITS | 0.00 | 2,106.95 | 3,562.83 | 4,188.79 | 3,177.18 | 13,035.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **6300 · PROFESSIONAL FEES** | | | | | | |
| 6302 · 401K Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 | 113.00 |
| 6304 · Legal Fees | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,250.00 | 97,210.45 |
| **Total 6300 · PROFESSIONAL FEES** | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,363.00 | 97,323.45 |
| **6400 · CONTRACT SERVICES** | | | | | | |
| 6403 · IT Consulting | 0.00 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 24,090.00 |
| 6404.Janitorial CleaningService | 0.00 | 0.00 | 3,688.50 | 4,400.00 | 4,400.00 | 12,488.50 |
| 6405.Payroll Processing Expense | 700.63 | 2,092.87 | 2,202.38 | 1,516.96 | 1,556.65 | 8,069.49 |
| 6407 · Courier Service | 0.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 13,590.00 |
| 6440 · Management Consultants | 0.00 | 59,900.00 | 46,500.00 | 76,444.00 | 84,000.00 | 266,844.00 |
| 6470.Billing & Software Costs | 0.00 | 5,536.76 | 3,194.50 | 4,870.00 | 14,262.12 | 27,863.38 |
| 6476 · Website hosting services | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 | 250.00 |
| 6478 Clinical Training - Allergy | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 2,800.00 |
| 6479 Reminder Call Service | 0.00 | 0.00 | 0.00 | 208.43 | 364.43 | 572.86 |
| **Total 6400 · CONTRACT SERVICES** | 700.63 | 78,207.13 | 64,627.88 | 99,281.89 | 113,750.70 | 356,568.23 |
| | | | | | | |
| **6500 · UTILITIES** | | | | | | |
| 6501 · Utilities - Electricity | 0.00 | 870.93 | 192.34 | 1,293.08 | 1,669.74 | 4,026.09 |
| 6502 · Utilities - Gas | 0.00 | 0.00 | 1,762.35 | 105.41 | 99.84 | 1,967.60 |
| 6504.Utilities - Waste Disposal | 0.00 | 100.00 | 0.00 | -150.55 | 0.00 | -50.55 |
| **Total 6500 · UTILITIES** | 0.00 | 970.93 | 1,954.69 | 1,247.94 | 1,769.58 | 5,943.14 |
| | | | | | | |
| **6550 · TELEPHONE** | | | | | | |
| 6552 · Telephone - Local | 0.00 | 4,285.64 | 4,224.60 | 4,287.37 | 4,265.03 | 17,062.64 |
| 6556 · Cable Service | 0.00 | 2,989.69 | 0.00 | 0.00 | 0.00 | 2,989.69 |
| 6557.Network Communication Cost | 0.00 | 1,685.00 | 1,685.00 | 1,810.88 | 1,685.00 | 6,865.88 |
| 6559 · Internet Expense | 0.00 | 3,319.05 | 3,552.29 | 2,859.85 | 2,767.49 | 12,498.68 |
| 6563 Fax | 0.00 | 0.00 | 0.00 | 158.24 | 162.73 | 320.97 |
| **Total 6550 · TELEPHONE** | 0.00 | 12,279.38 | 9,461.89 | 9,116.34 | 8,880.25 | 39,737.86 |
| | | | | | | |
| **7000 · SUPPLIES - MEDICAL** | | | | | | |
| 7003 · Medical Supplies | 0.00 | 1,408.53 | 616.42 | 1,213.15 | 748.66 | 3,986.76 |
| 7007 · Lab Supplies | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| 7008 Allergy Supplies | 0.00 | 0.00 | 0.00 | 7,832.15 | 0.00 | 7,832.15 |
| **Total 7000 · SUPPLIES - MEDICAL** | 0.00 | 1,408.53 | 616.42 | 9,045.30 | 598.66 | 11,668.91 |
| | | | | | | |
| **7001 · Vaccines** | 0.00 | 2,501.58 | 5,914.11 | 0.00 | 4,067.74 | 12,483.43 |
| **7100 · REPAIRS & MAINTENANCE** | | | | | | |
| 7101. R & M - Building | 0.00 | 0.00 | 0.00 | 350.50 | 186.40 | 536.90 |
| 7102. R & M - Furniture & Fixt | 0.00 | 136.56 | 4,500.00 | 136.56 | 0.00 | 4,773.12 |
| 7103. R & M - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 417.06 | 417.06 |
| **Total 7100 · REPAIRS & MAINTENANCE** | 0.00 | 136.56 | 4,500.00 | 487.06 | 603.46 | 5,727.08 |
| **7200 · INSURANCE** | | | | | | |
| 7202 · Insurance - Workers Comp | 0.00 | 0.00 | 0.00 | 0.00 | 1,337.40 | 1,337.40 |
| 7203.Ins -Property & Casualty | 0.00 | 0.00 | 645.56 | 335.28 | 310.28 | 1,291.12 |
| 7204.Ins - Employment Practice | 0.00 | 610.19 | 1,162.26 | 610.19 | 610.19 | 2,992.83 |
| **Total 7200 · INSURANCE** | 0.00 | 610.19 | 1,807.82 | 945.47 | 2,257.87 | 5,621.35 |
| | | | | | | |
| **7201 · Insurance - Malpractice** | 0.00 | 0.00 | 0.00 | 7,910.00 | 0.00 | 7,910.00 |

| | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| **7500 · RENTS & LEASES** | | | | | | |
| 7502 · R&L - Building - Operati | 0.00 | 9,194.10 | 8,192.47 | 2,906.10 | 8,402.10 | 28,694.77 |
| 7503 · R&L - Equipment | 0.00 | 221.87 | 314.12 | 0.00 | 0.00 | 535.99 |
| **Total 7500 · RENTS & LEASES** | 0.00 | 9,415.97 | 8,506.59 | 2,906.10 | 8,402.10 | 29,230.76 |
| | | | | | | |
| **7501 · R&L - Building** | 0.00 | 27,085.91 | 27,230.66 | 25,944.67 | 28,116.25 | 108,377.49 |
| **8100. Travel, Meals, Entertainment** | | | | | | |
| 8101. Travel - Airfare | 0.00 | 0.00 | 0.00 | 790.98 | 0.00 | 790.98 |
| 8102. Travel - Lodging | 0.00 | 0.00 | 0.00 | 364.18 | 0.00 | 364.18 |
| **Total 8100. Travel, Meals, Entertainment** | 0.00 | 0.00 | 0.00 | 1,155.16 | 0.00 | 1,155.16 |
| | | | | | | |
| **8200.FEES, PENALTIES, INTEREST** | | | | | | |
| 8201. Penalties | 0.00 | 0.00 | 50.00 | 1,771.50 | -885.75 | 935.75 |
| 8202. Late Fees/Convenience Fee | 0.00 | 687.58 | 419.26 | 7.00 | 369.49 | 1,483.33 |
| 8203. BankFees/Service Charges | 0.00 | 4,296.53 | 4,172.16 | 2,036.22 | 2,411.21 | 12,916.12 |
| 8204. CreditCard Service Charge | 0.00 | 374.45 | 203.91 | 165.32 | 115.41 | 859.09 |
| 8210. US Trustee Fee | 0.00 | 0.00 | 0.00 | 325.00 | 18,791.00 | 19,116.00 |
| **Total 8200.FEES, PENALTIES, INTEREST** | 0.00 | 5,358.56 | 4,845.33 | 4,305.04 | 20,801.36 | 35,310.29 |
| | | | | | | |
| 8205 · Check Order Fees | 0.00 | 0.00 | 277.21 | 0.00 | 0.00 | 277.21 |
| 8207 · Loan Fees | 0.00 | 0.00 | 25,872.44 | 0.00 | 0.00 | 25,872.44 |
| **8300 · OTHER** | | | | | | |
| 8304.Postage, Delivery, Freight | 0.00 | 252.00 | 1,111.92 | 0.00 | 388.00 | 1,751.92 |
| 8305.Document Storage&Shredding | 0.00 | 3,847.61 | 0.00 | 0.00 | 0.00 | 3,847.61 |
| **Total 8300 · OTHER** | 0.00 | 4,099.61 | 1,111.92 | 0.00 | 388.00 | 5,599.53 |
| | | | | | | |
| 8316. Office Moving Expense/Sto | 0.00 | 129.00 | 1,004.00 | 1,938.00 | 7,165.00 | 10,236.00 |
| **8400 · TRAINING & EDUCATION** | | | | | | |
| 8401 · Physician - CME | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 | 727.00 |
| 8406 · Patient Education | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 | 662.20 |
| **Total 8400 · Training & Education** | 0.00 | 0.00 | 0.00 | 0.00 | 1,389.20 | 1,389.20 |
| | | | | | | |
| **8600 · OFFICE SUPPLIES** | | | | | | |
| 8601 · Office Clerical Supplies | 0.00 | 635.36 | 268.03 | 450.01 | 1,336.41 | 2,689.81 |
| 8603 · Office Cleaning Supplies | 0.00 | 0.00 | 1,023.33 | 186.66 | 440.23 | 1,650.22 |
| **Total 8600 · OFFICE SUPPLIES** | 0.00 | 635.36 | 1,291.36 | 636.67 | 1,776.64 | 4,340.03 |
| | | | | | | |
| **8700 · DUES & MEMBERSHIPS** | | | | | | |
| 8710.Physician-Dues&Memberships | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 731.00 |
| **Total 8700 · DUES & MEMBERSHIPS** | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 731.00 |
| | | | | | | |
| **8800 · LICENSES & FEES** | | | | | | |
| 8810.Physician - Licenses/Fees | 0.00 | 0.00 | 800.00 | 0.00 | -400.00 | 400.00 |
| 8850. Annual Report Fees | 0.00 | 0.00 | 0.00 | 601.90 | 0.00 | 601.90 |
| **Total 8800 · LICENSES & FEES** | 0.00 | 0.00 | 800.00 | 601.90 | -400.00 | 1,001.90 |
| | | | | | | |
| **Reconciliation Discrepancies** | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 |
| **Total Expense** | 700.63 | 489,547.28 | 598,476.07 | 491,007.69 | 421,816.10 | 2,001,547.77 |
| | | | | | | |
| **Net Ordinary Income** | -700.63 | -212,849.08 | -328,176.35 | -215,998.46 | 30,290.19 | -727,434.33 |
| | | | | | | |
| **Other Income/Expense** | | | | | | |
| **Other Income** | | | | | | |
| **9000 · OTHER INCOME** | | | | | | |
| 9001.TennCare Select Mngmnt Fee | 0.00 | 2,701.63 | 2,621.02 | 2,966.94 | 2,666.46 | 10,956.05 |
| 9002 · Miscellaneous Income | 0.00 | 620.00 | 348.00 | 20.00 | 100.00 | 1,088.00 |
| 9011.Patient Centered Med Home | 0.00 | 82,813.95 | 80,244.00 | 78,948.70 | 77,835.55 | 319,842.20 |
| **Total 9000 · OTHER INCOME** | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 331,886.25 |
| | | | | | | |
| **Total Other Income** | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 331,886.25 |
| | | | | | | |
| **Other Expense** | | | | | | |
| **9100 · INTEREST EXPENSE** | 0.00 | 0.00 | 1,119.65 | 0.00 | 0.00 | 1,119.65 |
| **9500 · DEPRECIATION EXPENSE** | | | | | | |
| 9521 · Depr Exp - ADMIN | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 22,475.76 |
| **Total 9500 · DEPRECIATION EXPENSE** | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 22,475.76 |
| | | | | | | |
| 9524 · AMORTIZATION OF GOODWILL | 0.00 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 56,940.12 |
| 9525.AMORTIZA LOAN ORGIN FEE | 0.00 | 899.99 | 899.99 | 899.99 | 899.99 | 3,599.96 |
| **Total Other Expense** | 0.00 | 20,753.96 | 21,873.61 | 20,753.96 | 20,753.96 | 84,135.49 |
| | | | | | | |
| **Net Other Income** | 0.00 | 65,381.62 | 61,339.41 | 61,181.68 | 59,848.05 | 247,750.76 |
| | | | | | | |
| **Net Income** | **-700.63** | **-147,467.46** | **-266,836.94** | **-154,816.78** | **90,138.24** | **-479,683.57** |