**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF TENNESSEE**

In re:   Capstone Pediatrics, PLLC          **Case No.:**                3:19-bk-01971

Debtor(s)  _____          **Judge:**                Randal S. Mashburn
                                    **Chapter 11**

Monthly Operating Report For Period:  August 2019

Capstone Pediatrics LLC ,Debtor-In-Possession, submits its Monthly Operating
Report for the period commencing       8/1/2019    and ending              8/31/2019
as shown by the report and exhibits consisting of         22        pages and containing the following,
as indicated:

|      |      |
|------|------|
| **X** | Monthly Reporting Questionnaire (Attachment 1) |
| **X** | Comparative Balance Sheets (Forms OPR-1 & OPR-2) |
| **X** | Summary of Accounts Receivable (Form OPR-3) |
| **X** | Schedule of Postpetition Liabilities (Form OPR-4) |
| **X** | Statement of Income (Loss) (Form OPR-5) |

I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.

Date:        9/17/2019              **DEBTOR-IN-POSSESSION**

                        By:   *James P. Davis*
                              **(name of signer)**

                        Title:         CRO

                        Address:        1301 McKinney Suite 2800, Houston, Texas 77010

                        Telephone Number:      713-929-9086

                        Fax Number:        205-266-0399

                        Email Address:      jdavis@chironfinance.com

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       August 2019

**1. Payroll**

State the amount of all executive wages paid and taxes withheld and paid

| Name and Title of Executive | Wages Paid | | Taxes | |
| --- | --- | --- | --- | --- |
| | Gross | Net | Due | Paid |
| Gary G. Griffieth, CEO | $    16,845.90 | $    12,688.48 | $    4,058.08 | $    4,058.08 |
| Winnie Toler, COO | 15,625.00 | 6,435.12 | 4,452.23 | 4,452.23 |
| | | | | |
| Total Executive Payroll | $    32,470.90 | $    19,123.60 | $    8,510.31 | $    8,510.31 |

**2. Insurance**

Is worker's compensation and other insurance in effect?    Yes
Are payments current?    Yes

If any policy has lapsed, been replaced or renewed, state so in the schedule below.   Attach a copy of the new policy's binder or cover page

| Type | Name of Carrier | Coverage Amount | Policy # | Exp. Date | Premium Amounts | Date Pd. Thru |
| --- | --- | --- | --- | --- | --- | --- |
| Casualty | | | | | | |
| Workers' compensation | ADP | $1,000,000.00 | 76 WEG AD1YFZ | 5/1/2020 | $6,886.00 | 8/31/2019 |
| General liability | | | | | | |
| Employment practices liability | | | | | | |
| Cyber liability insurance | | | | | | |
| Malpractice | | | | | | |
| Other (specify): | | | | | | |

**3. Bank Accounts**

| | Account Type | Account Type | Account Type |
| --- | --- | --- | --- |
| | Operating | Payroll | New Operating |
| Bank name | Bank of America | Bank of America | Bank of America |
| Account # | ████6837 | ████2194 | ████6239 |
| Beginning bank balance | - | | 27,081.75 |
| Plus:  Deposits  (Attach detailed listing) | 376,657.37 | 431,227.64 | - |
| Less:  Disbursements  (Attach detailed listing) | (376,657.37) | - | (445,578.36) |
| Other:  Transfers in (out) | - | (431,227.64) | 431,227.64 |
| Ending bank balance | 0.00 | - | 12,731.03 |
| Ending book balance | - | (927.32) | 3,282.81 |
| Difference | (0.00) | (927.32) | (9,448.22) |
| Outstanding checks | - | 927.32 | 9,448.22 |

**4. Post Petition Payments**

List any post petition payments to professionals and payments on  prepetition debts in the schedule below

| | Amount |
| --- | --- |
| Total Post Petition payments (see attached for detail) | $    100,000.00 |

| | Amount |
| --- | --- |
| Total Pre Petition Debts (see attached for detail) | $    - |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**POSTPETITION PAYMENTS DETAIL**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:      August 2019

Postpetition payments

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Chiron Advisory Services | $ 23,250.00 | 8/6/2019 | Wire | 8/6/2019 |
| Burr Forman | 6,250.00 | 8/6/2019 | Wire to escrow | 8/6/2019 |
| Chiron Advisory Services | 12,500.00 | 8/15/2019 | Wire | 8/15/2019 |
| Burr Forman | 6,250.00 | 8/15/2019 | Wire to escrow | 8/15/2019 |
| Chiron Advisory Services | 23,250.00 | 8/20/2019 | Wire | 8/20/2019 |
| Burr Forman | 6,250.00 | 8/20/2019 | Wire to escrow | 8/20/2019 |
| Chiron Advisory Services | 16,000.00 | 8/29/2019 | Wire | 8/29/2019 |
| Burr Forman | 6,250.00 | 8/29/2019 | Wire to escrow | 8/29/2019 |
| | | | | |
| Total | $ 100,000.00 | | | |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PREPETITION DEBTS DETAIL**

CASE NAME:        Capstone Pediatrics, PLLC
CASE NUMBER:      3:19-bk-01971
MONTH OF:         August 2019

Prepetition debts

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| | $        - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | $        - | | | |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      August 2019

BANK NAME:     Bank of America                                                    Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 8/1/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3105300348 INDN:CAPSTONE F | Payment for services provided | 6,632.04 |
| 8/1/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 1,781.40 |
| 8/1/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 1,772.69 |
| 8/1/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 1,702.65 |
| 8/1/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 1,617.12 |
| 8/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,611.47 |
| 8/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,216.08 |
| 8/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,056.54 |
| 8/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 934.18 |
| 8/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 450.04 |
| 8/1/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 319.22 |
| 8/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191490770 INDN:CAPSTON | Payment for services provided | 273.26 |
| 8/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191490769 INDN:CAPSTON | Payment for services provided | 166.64 |
| 8/1/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 149.98 |
| 8/1/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 125.62 |
| 8/1/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 120.50 |
| 8/1/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 114.56 |
| 8/1/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 108.01 |
| 8/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191481156 INDN:CAPSTON | Payment for services provided | 107.86 |
| 8/1/2019 | UHC Insurance Co DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 107.44 |
| 8/1/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 89.74 |
| 8/1/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 43.26 |
| 8/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191481155 INDN:CAPSTON | Payment for services provided | 29.76 |
| 8/1/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 27.42 |
| 8/1/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003756980 INDN:Cap | Payment for services provided | 20.00 |
| 8/1/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 10.00 |
| 8/2/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 17,277.60 |
| 8/2/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 4,533.55 |
| 8/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,764.37 |
| 8/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 801.55 |
| 8/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 717.68 |
| 8/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 665.13 |
| 8/2/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 249.04 |
| 8/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 189.94 |
| 8/2/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193761981 INDN:CAPSTON | Payment for services provided | 158.42 |
| 8/2/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 136.14 |
| 8/2/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193761982 INDN:CAPSTON | Payment for services provided | 87.15 |
| 8/2/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602300155622 INDN:CAPSTO | Payment for services provided | 63.57 |
| 8/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,189.46 |
| 8/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 508.20 |
| 8/5/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 263.43 |
| 8/5/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 195.46 |
| 8/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 181.24 |
| 8/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 157.59 |
| 8/5/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 135.00 |
| 8/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 104.28 |
| 8/5/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193782554 INDN:CAPSTON | Payment for services provided | 39.82 |
| 8/5/2019 | Preencoded Deposit 1 | | 15.00 |
| 8/6/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3105555047 INDN:CAPSTONE F | Payment for services provided | 5,505.34 |
| 8/6/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 268.00 |
| 8/6/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 131.97 |
| 8/6/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 29.09 |
| 8/7/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3105669523 INDN:CAPSTONE F | Payment for services provided | 2,922.17 |
| 8/7/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 408.29 |
| 8/7/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 314.09 |
| 8/7/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 292.01 |
| 8/7/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 150.00 |
| 8/7/2019 | UMR GARNEY HOLDI DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 97.28 |
| 8/7/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193816031 INDN:CAPSTON | Payment for services provided | 90.71 |
| 8/7/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193816030 INDN:CAPSTON | Payment for services provided | 56.13 |
| 8/7/2019 | UMR REGAL BELOIT DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 42.97 |
| 8/8/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 2,353.22 |
| 8/8/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 2,193.50 |
| 8/8/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 2,139.32 |
| 8/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,911.98 |
| 8/8/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3105774360 INDN:CAPSTONE F | Payment for services provided | 1,885.76 |
| 8/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,842.11 |
| 8/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,572.41 |
| 8/8/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 1,567.73 |

| Date | Description | Type | Amount |
|---|---|---|---|
| 8/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 670.70 |
| 8/8/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 409.35 |
| 8/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 339.80 |
| 8/8/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 242.36 |
| 8/8/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193832491 INDN:CAPSTOI | Payment for services provided | 161.75 |
| 8/8/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193832490 INDN:CAPSTOI | Payment for services provided | 84.69 |
| 8/8/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 58.38 |
| 8/8/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 57.73 |
| 8/9/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 18,192.67 |
| 8/9/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 4,180.74 |
| 8/9/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3105873666 INDN:CAPSTONE F | Payment for services provided | 2,419.59 |
| 8/9/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 1,087.05 |
| 8/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 765.38 |
| 8/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 377.06 |
| 8/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 366.38 |
| 8/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 244.11 |
| 8/9/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193848061 INDN:CAPSTON | Payment for services provided | 221.23 |
| 8/9/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193848062 INDN:CAPSTON | Payment for services provided | 187.96 |
| 8/9/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 127.44 |
| 8/9/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 100.00 |
| 8/9/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:601900242625 INDN:CAPSTO | Payment for services provided | 63.57 |
| 8/12/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 1,118.45 |
| 8/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 486.21 |
| 8/12/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193864681 INDN:CAPSTON | Payment for services provided | 452.85 |
| 8/12/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193864680 INDN:CAPSTON | Payment for services provided | 317.07 |
| 8/12/2019 | HUMANA INS CO DES:HCCLAIMPMT ID:320329 INDN:CENTENNIAL PEDI | Payment for services provided | 148.71 |
| 8/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 82.56 |
| 8/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HI | Payment for services provided | 64.05 |
| 8/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 61.72 |
| 8/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 33.14 |
| 8/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 30.00 |
| 8/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 5.00 |
| 8/13/2019 | VSHP VOL II FUND DES:SPLTYPYMNT ID:6002535 INDN:Capstone Pediat | Patient Centered Medical Home Quality Pmt | 23,986.80 |
| 8/13/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3106027753 INDN:CAPSTONE F | Payment for services provided | 8,445.32 |
| 8/13/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 2,287.49 |
| 8/13/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 177.53 |
| 8/13/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 90.00 |
| 8/13/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 60.00 |
| 8/13/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 22.73 |
| 8/14/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3106128115 INDN:CAPSTONE F | Payment for services provided | 1,512.19 |
| 8/14/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 741.47 |
| 8/14/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193900982 INDN:CAPSTON | Payment for services provided | 426.51 |
| 8/14/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 109.81 |
| 8/14/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193900983 INDN:CAPSTON | Payment for services provided | 89.76 |
| 8/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 88.68 |
| 8/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 4,163.60 |
| 8/15/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3106258826 INDN:CAPSTONE F | Payment for services provided | 3,742.25 |
| 8/15/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 2,834.83 |
| 8/15/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 2,159.05 |
| 8/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,396.67 |
| 8/15/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 1,077.68 |
| 8/15/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 1,039.65 |
| 8/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,023.57 |
| 8/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 864.00 |
| 8/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 760.60 |
| 8/15/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 167.51 |
| 8/15/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 101.50 |
| 8/15/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 58.38 |
| 8/15/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:00000000037760 48 INDN:CAP | Payment for services provided | 20.00 |
| 8/16/2019 | UnitedHealthcare DES:PAYMENT ID:0000578190 INDN:CAPSTONE PEDI | Patient Centered Medical Home Quality Pmt | 22,873.50 |
| 8/16/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 20,868.32 |
| 8/16/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 3,408.47 |
| 8/16/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 547.22 |
| 8/16/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 477.03 |
| 8/16/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 348.67 |
| 8/16/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 298.25 |
| 8/16/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 201.75 |
| 8/16/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 149.71 |
| 8/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193926606 INDN:CAPSTON | Payment for services provided | 90.46 |
| 8/16/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 65.00 |
| 8/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193926607 INDN:CAPSTON | Payment for services provided | 57.80 |
| 8/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191563894 INDN:CAPSTON | Payment for services provided | 15.89 |
| 8/19/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3106447005 INDN:CAPSTONE F | Payment for services provided | 4,397.64 |
| 8/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 468.30 |
| 8/19/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193948642 INDN:CAPSTON | Payment for services provided | 369.75 |
| 8/19/2019 | HUMANA INS CO DES:EFPAYMENT ID:320329 INDN:CENTENNIAL PEDIA | Payment for services provided | 257.00 |
| 8/19/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 204.00 |
| 8/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 159.94 |
| 8/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 123.44 |
| 8/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 104.28 |
| 8/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 97.96 |
| 8/19/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600500288569 INDN:CAPSTO | Payment for services provided | 45.97 |
| 8/19/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193948641 INDN:CAPSTON | Payment for services provided | 30.64 |

| Date | Description | Memo | Amount |
|------|-------------|------|--------|
| 8/20/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3106540206 INDN:CAPSTONE P | Payment for services provided | 3,455.43 |
| 8/20/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 377.28 |
| 8/20/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 129.63 |
| 8/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 113.00 |
| 8/20/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191581343 INDN:CAPSTON | Payment for services provided | 91.89 |
| 8/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 91.56 |
| 8/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 90.07 |
| 8/20/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193970816 INDN:CAPSTON | Payment for services provided | 43.85 |
| 8/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 33.14 |
| 8/21/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3106633759 INDN:CAPSTONE | Payment for services provided | 2,528.27 |
| 8/21/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 577.02 |
| 8/21/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2193994470 INDN:CAPSTON | Payment for services provided | 372.03 |
| 8/21/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 236.44 |
| 8/21/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 149.89 |
| 8/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTON | Payment for services provided | 92.45 |
| 8/21/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191590705 INDN:CAPSTON | Payment for services provided | 87.86 |
| 8/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 76.27 |
| 8/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 66.43 |
| 8/21/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 53.00 |
| 8/21/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191590706 INDN:CAPSTON | Payment for services provided | 39.88 |
| 8/22/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3106739396 INDN:CAPSTONE | Payment for services provided | 2,946.81 |
| 8/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,884.27 |
| 8/22/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 2,609.59 |
| 8/22/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 1,941.23 |
| 8/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,697.10 |
| 8/22/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 1,426.96 |
| 8/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 892.85 |
| 8/22/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 754.13 |
| 8/22/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 663.76 |
| 8/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 632.32 |
| 8/22/2019 | UHS SACM DES:HCCLAIMPMT ID:111655262 INDN:Capstone Pediatrics | Payment for services provided | 134.31 |
| 8/22/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 116.76 |
| 8/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194014464 INDN:CAPSTON | Payment for services provided | 103.91 |
| 8/22/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 65.00 |
| 8/22/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 50.42 |
| 8/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 41.53 |
| 8/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 22.50 |
| 8/23/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 16,980.27 |
| 8/23/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 4,274.56 |
| 8/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,259.96 |
| 8/23/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3106832222 INDN:CAPSTONE P | Payment for services provided | 356.10 |
| 8/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 279.28 |
| 8/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 277.88 |
| 8/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 185.13 |
| 8/23/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 179.92 |
| 8/23/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 139.73 |
| 8/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 96.19 |
| 8/23/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602900266031 INDN:CAPSTO | Payment for services provided | 94.02 |
| 8/23/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191605026 INDN:CAPSTON | Payment for services provided | 87.86 |
| 8/23/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194031095 INDN:CAPSTON | Payment for services provided | 84.48 |
| 8/23/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 77.94 |
| 8/23/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194031096 INDN:CAPSTON | Payment for services provided | 30.85 |
| 8/23/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 24.07 |
| 8/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 7.36 |
| 8/23/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 5.00 |
| 8/26/2019 | Amerigroup TN5C DES:DMS EFT ID:3106901805 INDN:CAPSTONE PEDIA | Patient Centered Medical Home Quality Pmt | 31,065.00 |
| 8/26/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3106901806 INDN:CAPSTONE P | Payment for services provided | 2,364.81 |
| 8/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 896.06 |
| 8/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 768.67 |
| 8/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 631.56 |
| 8/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 408.21 |
| 8/26/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 362.56 |
| 8/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 246.75 |
| 8/26/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 136.45 |
| 8/26/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600500290195 INDN:CAPSTO | Payment for services provided | 108.56 |
| 8/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194050047 INDN:CAPSTON | Payment for services provided | 45.80 |
| 8/26/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 25.00 |
| 8/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194050046 INDN:CAPSTON | Payment for services provided | 21.85 |
| 8/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194050045 INDN:CAPSTON | Payment for services provided | 13.38 |
| 8/27/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3106995237 INDN:CAPSTONE P | Payment for services provided | 3,494.20 |
| 8/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,212.66 |
| 8/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,070.37 |
| 8/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 869.76 |
| 8/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 715.68 |
| 8/27/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 400.00 |
| 8/27/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194069556 INDN:CAPSTON | Payment for services provided | 302.62 |
| 8/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 211.37 |
| 8/27/2019 | MEDBEN EFT DES:HCCLAIMPMT ID:00116405 INDN:NEWTEK BUSINESS | Payment for services provided | 124.86 |
| 8/27/2019 | MEDBEN EFT DES:HCCLAIMPMT ID:00116405 INDN:NEWTEK BUSINESS | Payment for services provided | 121.97 |
| 8/27/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194069555 INDN:CAPSTON | Payment for services provided | 119.03 |
| 8/27/2019 | MEDBEN EFT DES:HCCLAIMPMT ID:00116405 INDN:NEWTEK BUSINESS | Payment for services provided | 105.46 |
| 8/28/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3107094134 INDN:CAPSTONE P | Payment for services provided | 5,171.07 |
| 8/28/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 645.75 |

| | | | |
|---|---|---|---:|
| 8/28/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 625.49 |
| 8/28/2019 | HHP DES:HCCLAIMPMT ID:320329 INDN:CENTENNIAL PEDIATRICS CO ID | Payment for services provided | 153.45 |
| 8/28/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 125.46 |
| 8/28/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 70.00 |
| 8/29/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3107225363 INDN:CAPSTONE P | Payment for services provided | 4,126.37 |
| 8/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 3,624.11 |
| 8/29/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 2,753.87 |
| 8/29/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 2,186.30 |
| 8/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,484.83 |
| 8/29/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 1,469.34 |
| 8/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,169.93 |
| 8/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 751.62 |
| 8/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 595.18 |
| 8/29/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 402.14 |
| 8/29/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 240.53 |
| 8/29/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 210.08 |
| 8/29/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 119.62 |
| 8/29/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 95.00 |
| 8/29/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 58.38 |
| 8/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 56.58 |
| 8/29/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194109407 INDN:CAPSTON | Payment for services provided | 43.95 |
| 8/30/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 20,089.23 |
| 8/30/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 4,575.98 |
| 8/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 3,041.15 |
| 8/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,438.29 |
| 8/30/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194129596 INDN:CAPSTON | Payment for services provided | 1,086.43 |
| 8/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,054.82 |
| 8/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 486.14 |
| 8/30/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194129597 INDN:CAPSTON | Payment for services provided | 185.97 |
| 8/30/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 170.00 |
| 8/30/2019 | AETNA A04 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIAT | Payment for services provided | 132.09 |
| 8/30/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3107340505 INDN:CAPSTONE P | Payment for services provided | 113.65 |
| 8/30/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 63.45 |
| 8/30/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 7.59 |
| Grand Total | | $ | 376,657.37 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: August 2019

BANK NAME: ᵛᴸBank of America                                                                 Account #: ███████6837

Detail of receipts

| Dates | Check # | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 8/1/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190801 TIME:0900 ET TRN Transfer to Newtek | 20,587.48 |
| 8/2/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190802 TIME:0900 ET TRN Transfer to Newtek | 26,443.64 |
| 8/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 IN CC fees | 46.22 |
| 8/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 IN CC fees | 33.33 |
| 8/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 IN CC fees | 32.43 |
| 8/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 IN CC fees | 28.04 |
| 8/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091902881 IN CC fees | 20.16 |
| 8/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091903889 IN CC fees | 20.16 |
| 8/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091907880 IN CC fees | 20.16 |
| 8/5/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190805 TIME:0900 ET TRN Transfer to Newtek | 2,579.02 |
| 8/6/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190806 TIME:0900 ET TRN Transfer to Newtek | 5,920.77 |
| 8/7/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190807 TIME:0900 ET TRN Transfer to Newtek | 4,568.74 |
| 8/8/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190808 TIME:0900 ET TRN Transfer to Newtek | 17,519.79 |
| 8/9/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190809 TIME:0900 ET TRN Transfer to Newtek | 28,333.18 |
| 8/12/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190812 TIME:0900 ET TRN Transfer to Newtek | 2,654.78 |
| 8/12/2019 | EFT | CHARTER COMMUNIC DES:CHARTER CO ID:002029126 Internet for Clarksville | 144.98 |
| 8/13/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190813 TIME:0900 ET TRN Transfer to Newtek | 32,604.85 |
| 8/14/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190814 TIME:0900 ET TRN Transfer to Newtek | 5,255.44 |
| 8/15/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190815 TIME:0900 ET TRN Transfer to Newtek | 19,587.29 |
| 8/16/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190816 TIME:0900 ET TRN Transfer to Newtek | 49,402.07 |
| 8/19/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190819 TIME:0900 ET TRN Transfer to Newtek | 6,054.92 |
| 8/20/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190820 TIME:0900 ET TRN Transfer to Newtek | 4,348.22 |
| 8/21/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190821 TIME:0900 ET TRN Transfer to Newtek | 4,431.17 |
| 8/22/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190822 TIME:0900 ET TRN Transfer to Newtek | 17,113.45 |
| 8/23/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190823 TIME:0900 ET TRN Transfer to Newtek | 24,440.60 |
| 8/26/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190826 TIME:0900 ET TRN Transfer to Newtek | 36,732.10 |
| 8/27/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190827 TIME:0900 ET TRN Transfer to Newtek | 8,747.54 |
| 8/28/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190828 TIME:0900 ET TRN Transfer to Newtek | 7,028.76 |
| 8/29/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190829 TIME:0900 ET TRN Transfer to Newtek | 19,388.29 |
| 8/30/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190830 TIME:0900 ET TRN Transfer to Newtek | 32,569.79 |
| | | | |
| Grand Total | | | $    376,657.37 |

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       August 2019

BANK NAME:      Bank of America                                        Account #: ███████2194

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 8/6/2019 | Newtek Business Credit | Draw on DIP loan | 39,195.00 |
| 8/9/2019 | Newtek Business Credit | Draw on DIP loan | 121,569.00 |
| 8/14/2019 | Newtek Business Credit | Draw on DIP loan | 69,722.00 |
| 8/20/2019 | Newtek Business Credit | Draw on DIP loan | 42,543.00 |
| 8/22/2019 | Newtek Business Credit | Draw on DIP loan | 121,194.64 |
| 8/28/2019 | Newtek Business Credit | Draw on DIP loan | 37,004.00 |
| | | | |
| Grand Total | | | $    431,227.64 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: August 2019

BANK NAME: Bank of America                                                                      Account #: ████2194

Detail of receipts

| Dates | Check # | Paid To/In Payment Of | Amount |
|-------|---------|------------------------|--------|
|       |         |                        | - |
|       |         |                        | - |
| Grand Total |     |                        | $ - |

CASE NAME:       Capstone Pediatrics, PLLC
CASE NUMBER:     3:19-bk-01971
MONTH OF:        August 2019

BANK NAME:       Bank of America                                          Account #: ███████6239

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
|       |               |             | - |
|       |               |             | - |
|       |               |             |   |
| Grand Total |         |             | $          - |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      August 2019

BANK NAME:     Bank of America                                          Account #: ████6239

Detail of receipts

| Dates | Check # | | Paid To/In Payment Of | Amount |
|-------|---------|--|----------------------|--------|
| 8/1/2019 | ACH Withdrawal | COMCAST 07/31 PURCHASE 800-266-2278 GA DEBIT CA | Internet Smyrna | 341.31 |
| 8/1/2019 | ACH Withdrawal | COMCAST 07/31 PURCHASE 800-266-2278 GA DEBIT CA | Internet Admin | 185.81 |
| 8/1/2019 | Check 1034 | Check 1034 | MBLab Consulting - clinical oversight | 1,136.50 |
| 8/2/2019 | Check 1039 | Check 1039 | Courier - partial payment | 1,000.00 |
| 8/2/2019 | ACH Withdrawal | THE GUARDIAN DES:JUL GP INS ID:55185600CC10000 IN | Dental/Vision Insurance | 928.21 |
| 8/2/2019 | ACH Withdrawal | IPFS800-791-7901 DES:IPFSPMTGAA ID:834417 INDN:CA | Employment Practices Liability Insurance | 581.13 |
| 8/5/2019 | ACH Withdrawal | REMINDERCALL.COM 08/01 PURCHASE MORGAN HILL C | Patient reminder calls | 359.38 |
| 8/6/2019 | ACH Withdrawal | HENRY SCHEIN* 08/02 PURCHASE 800-472-4346 NY DE | Medical Supplies | 1,644.01 |
| 8/6/2019 | ACH Withdrawal | HENRY SCHEIN* 08/05 PURCHASE 800-472-4346 NY DE | Medical Supplies | 153.30 |
| 8/6/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190806 TIME:0935 ET TRN: | 401k | 1,843.66 |
| 8/6/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190806 TIME:1333 ET TRN: | Chiron - consulting and advisory fees | 23,250.00 |
| 8/6/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190806 TIME:1338 ET TRN: | Burr Forman - legal fees | 6,250.00 |
| 8/6/2019 | Check 29264 | Fochler | Net Pay | 388.56 |
| 8/7/2019 | Check 1037 | Check 1037 | US Trustee | 10,500.00 |
| 8/8/2019 | ACH Withdrawal | RINGCENTRAL, INC 08/07 PURCHASE BELMONT CA DEB | Fax Services | 162.73 |
| 8/9/2019 | ACH Withdrawal | STAPLES DIRECT 08/07 PURCHASE 800-3333330 MA DE | Paper for all sites | 90.10 |
| 8/9/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190809 TIME:1556 ET TRN: | Smyrna rent | 9,753.88 |
| 8/9/2019 | Check 29312 | Najera | Net Pay | 1,529.51 |
| 8/9/2019 | Check 29310 | Dottin | Net Pay | 1,343.22 |
| 8/9/2019 | Check 29306 | Samano | Net Pay | 1,189.29 |
| 8/9/2019 | Check 29311 | Fernandez | Net Pay | 1,185.79 |
| 8/9/2019 | Check 29305 | Richardson | Net Pay | 1,128.43 |
| 8/9/2019 | Check 29300 | Padilla Garcia | Net Pay | 1,084.24 |
| 8/9/2019 | Check 29320 | Melo Beltran | Net Pay | 1,082.98 |
| 8/9/2019 | Check 29303 | Ramirez | Net Pay | 1,036.41 |
| 8/9/2019 | Check 29289 | Carter | Net Pay | 1,018.12 |
| 8/9/2019 | Check 29319 | Linares | Net Pay | 951.53 |
| 8/9/2019 | Check 29299 | Najera | Net Pay | 850.51 |
| 8/9/2019 | Check 1038 | Check 1038 | Harris Family Pharmacy - vaccines | 4,067.74 |
| 8/9/2019 | Check 29287 | Arellano MoralesArellano MoralesArellano Morales | Net Pay | 1,060.62 |
| 8/9/2019 | Check 29288 | Campbell | Net Pay | 909.07 |
| 8/9/2019 | Check 29290 | Gonzalez | Net Pay | 1,055.42 |
| 8/9/2019 | Check 29293 | Job | Net Pay | 2,020.26 |
| 8/9/2019 | Check 29295 | Frame | Net Pay | 1,615.65 |
| 8/9/2019 | Check 29296 | Garcia | Net Pay | 2,852.31 |
| 8/9/2019 | Check 29298 | Hernandez Ruiz | Net Pay | 469.67 |
| 8/9/2019 | Check 29315 | Katchmar | Net Pay | 1,160.66 |
| 8/9/2019 | Check 29326 | Moya Aznar | Net Pay | 1,031.42 |
| 8/9/2019 | Check 29327 | Padilla | Net Pay | 993.24 |
| 8/9/2019 | Check 29328 | Reyes | Net Pay | 1,406.58 |
| 8/9/2019 | Check 29329 | Rives Medina | Net Pay | 964.86 |
| 8/9/2019 | Check 29330 | Torres | Net Pay | 1,525.05 |
| 8/9/2019 | Check 29331 | Holliday | Net Pay | 2,541.69 |
| 8/9/2019 | Check 29332 | Martin | Net Pay | 2,391.57 |
| 8/9/2019 | Check 29333 | Radish | Net Pay | 2,734.98 |
| 8/9/2019 | Check 29334 | Samaan | Net Pay | 2,521.88 |
| 8/9/2019 | Check 29335 | Bahner | Net Pay | 4,295.79 |
| 8/12/2019 | ACH Withdrawal | PANTHEON SYSTEMS 08/11 PURCHASE 8559279387 CA | Website hosting | 125.00 |
| 8/12/2019 | Check 29308 | Griffieth | Net Pay | 6,344.24 |
| 8/12/2019 | Check 29323 | Veeramachaneni | Net Pay | 5,175.56 |
| 8/12/2019 | Check 29314 | Sanders | Net Pay | 2,870.52 |
| 8/12/2019 | Check 29317 | Cedillo | Net Pay | 886.50 |
| 8/12/2019 | Check 29304 | Ramirez | Net Pay | 450.90 |
| 8/12/2019 | Check 29302 | Perez | Net Pay | 403.93 |
| 8/12/2019 | Check 1036 | Check 1036 | Courier | 1,510.00 |
| 8/12/2019 | Check 1040 | Check 1040 | Courier - partial payment | 510.00 |
| 8/12/2019 | Check 29291 | Jackson | Net Pay | 1,049.43 |
| 8/12/2019 | Check 29292 | Carlson | Net Pay | 1,544.42 |
| 8/12/2019 | Check 29297 | Griffieth | Net Pay | 2,535.99 |
| 8/12/2019 | Check 29309 | Christopher | Net Pay | 1,438.46 |
| 8/12/2019 | Check 29313 | Fochler | Net Pay | 377.76 |
| 8/12/2019 | Check 29316 | Sandoval | Net Pay | 1,143.58 |
| 8/12/2019 | Check 29324 | Martinez Rosales | Net Pay | 1,142.85 |
| 8/13/2019 | ACH Withdrawal | HENRY SCHEIN* 08/12 PURCHASE 800-472-4346 NY DE | Medical Supplies | 109.63 |
| 8/13/2019 | Check 29307 | Toler | Net Pay | 532.69 |
| 8/13/2019 | Check 29322 | Omondi | Net Pay | 2,850.74 |
| 8/13/2019 | Check 29325 | Gonzalez | Net Pay | 969.91 |
| 8/13/2019 | ETF | IRS DES:USATAXPYMT ID:270962575336598 INDN:CAPS | Payroll tax payment | 27,259.18 |
| 8/13/2019 | ACH Withdrawal | FLEXENTIAL TENNE DES:PEAK10INC ID:M41513837246 | Data Center - phones | 1,685.00 |
| 8/14/2019 | Check 1042 | Check 1042 | The Fountains at Meadow Woods - CV apartment for Dr. G | 1,037.77 |
| 8/14/2019 | Check 1043 | Check 1043 | Sandra Rivera - payroll check for hours missed | 2,546.80 |
| 8/14/2019 | Check 29205 | Henien | Net Pay | 90.18 |
| 8/14/2019 | Check 29274 | Rivera | Net Pay | 1,419.60 |
| 8/15/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190815 TIME:0945 ET TRN: | Chiron - consulting and advisory fees | 12,500.00 |
| 8/15/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190815 TIME:1043 ET TRN: | Clarksville rent | 10,027.87 |
| 8/15/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190815 TIME:1056 ET TRN: | Burr Forman - legal fees | 6,250.00 |
| 8/15/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190815 TIME:1116 ET TRN: | Admin rent | 6,653.45 |
| 8/15/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190815 TIME:1129 ET TRN: | Southern Hills rent | 8,363.93 |
| 8/15/2019 | ACH Withdrawal | NES PHONEPAYME 08/15 PURCHASE NASHVILLE TN DE | Electricity - admin | 731.48 |

| Date | Type | Description | Memo | Amount |
|---|---|---|---|---|
| 8/15/2019 | ACH Withdrawal | NES PHONEPAYME 08/15 PURCHASE NASHVILLE TN DES | Electricity - So Hills | 788.63 |
| 8/15/2019 | Check 29294 | Carrillo | Net Pay | 226.89 |
| 8/15/2019 | ACH Withdrawal | X07/19 ACCT ANALYSIS FEE 07/19 ACCT ANALYSIS FEE | Bank fees | 2,323.76 |
| 8/16/2019 | ACH Withdrawal | HOLMESCUSTOMPRODU 08/15 PURCHASE 9043962291 | Stamp for Dr. Veera | 38.80 |
| 8/16/2019 | Check 1041 | Check 1041 | Mixon IT - IT support | 6,022.50 |
| 8/19/2019 | ACH Withdrawal | HOLMESCUSTOMPRODU 08/16 PURCHASE 9043962291 | Stamp for Sandra Rivera | 24.39 |
| 8/19/2019 | ACH Withdrawal | STAPLES DIRECT 08/16 PURCHASE 800-3333330 MA DE | Paper for all sites | 120.13 |
| 8/19/2019 | Check 1044 | Check 1044 | City Wide - cleaning for Smyrna, So Hills and Admin | 5,004.02 |
| 8/19/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:2852744 INDN:LY | Phone services | 2,599.54 |
| 8/19/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:2852740 INDN:LY | Phone services | 2,599.36 |
| 8/19/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:2852743 INDN:LY | Phone services | 1,668.01 |
| 8/20/2019 | ACH Withdrawal | EASYDNS.COM 08/20 PURCHASE TORONTO ON DEBIT C | Centpeds domain | 35.18 |
| 8/20/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190820 TIME:1310 ET TRN: | Chiron - consulting and advisory fees | 23,250.00 |
| 8/20/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190820 TIME:1320 ET TRN: | Burr Forman - legal fees | 6,250.00 |
| 8/20/2019 | ACH Withdrawal | COMCAST BUSINESS DES:WEB PAY ID:902388180 INDN | Fiber internet - data center | 2,189.00 |
| 8/20/2019 | ACH Withdrawal | INTERNATIONAL TRANSACTION FEE 08/20 EASYDNS.CO | Bank fees | 1.06 |
| 8/21/2019 | ACH Withdrawal | AMZN MKTP US*MO7T 08/19 PURCHASE AMZN.COM/E | Medical Supplies | 10.89 |
| 8/21/2019 | ACH Withdrawal | DNH*GODADDY.COM 08/20 PURCHASE 480-5058855 A | Centpeds domain | 109.81 |
| 8/21/2019 | ETF | TRANSFER CAPSTONE PEDIATRICS :Henry Schein Confir | Medical Supplies | 970.89 |
| 8/21/2019 | Check 1051 | Check 1051 | Sandra Rivera - replacement for lost checks | 2,838.17 |
| 8/21/2019 | Check 1052 | Check 1052 | StorPlace of Old Hickory - storage unit for Brentwood East items | 785.00 |
| 8/21/2019 | ACH Withdrawal | NEOPOST INC DES:PAYMENT ID:790004XXXX8939 IND | Postage | 300.00 |
| 8/22/2019 | ACH Withdrawal | External transfer fee - Next Day - 08/21/2019 Confirma | Bank fees | 5.00 |
| 8/23/2019 | ACH Withdrawal | VISTAPR*VistaPrin 08/22 PURCHASE 866-8936743 MA I | Business cards for Sarah Holliday | 25.12 |
| 8/23/2019 | Check 1053 | Check 1053 | Winnie Toler - reimbursement for garnishment | 5,004.02 |
| 8/23/2019 | Check 29345 | Garcia | Net Pay | 3,218.03 |
| 8/23/2019 | Check 29362 | Sanders | Net Pay | 2,870.53 |
| 8/23/2019 | Check 29358 | Dottin | Net Pay | 1,750.51 |
| 8/23/2019 | Check 29360 | Najera | Net Pay | 1,577.14 |
| 8/23/2019 | Check 29359 | Fernandez | Net Pay | 1,491.31 |
| 8/23/2019 | Check 29354 | Samano | Net Pay | 1,307.90 |
| 8/23/2019 | Check 29349 | Padilla Garcia | Net Pay | 1,203.85 |
| 8/23/2019 | Check 29353 | Richardson | Net Pay | 1,196.75 |
| 8/23/2019 | Check 29351 | Ramirez | Net Pay | 1,016.08 |
| 8/23/2019 | Check 29366 | Linares | Net Pay | 949.95 |
| 8/23/2019 | Check 29365 | Cedillo | Net Pay | 943.17 |
| 8/23/2019 | Check 29355 | Toler | Net Pay | 898.41 |
| 8/23/2019 | Check 1045 | Check 1045 | US Trustee | 8,291.00 |
| 8/23/2019 | Check 1047 | Check 1047 | Harris Family Pharmacy - vaccines | 6,830.02 |
| 8/23/2019 | Check 1048 | Check 1048 | The Fountains at Meadow Woods - late fees CV apartment for Dr. G | 99.00 |
| 8/23/2019 | Check 29337 | Campbell | Net Pay | 875.65 |
| 8/23/2019 | Check 29339 | Gonzalez | Net Pay | 454.06 |
| 8/23/2019 | Check 29342 | Job | Net Pay | 2,406.54 |
| 8/23/2019 | Check 29344 | Frame | Net Pay | 1,610.75 |
| 8/23/2019 | Check 29347 | Hernandez Ruiz | Net Pay | 1,120.83 |
| 8/23/2019 | Check 29363 | Katchmar | Net Pay | 1,548.86 |
| 8/23/2019 | Check 29367 | Melo Beltran | Net Pay | 1,268.19 |
| 8/23/2019 | Check 29371 | Gonzalez | Net Pay | 1,022.23 |
| 8/23/2019 | Check 29372 | Moya Aznar | Net Pay | 1,014.79 |
| 8/23/2019 | Check 29374 | Reyes | Net Pay | 1,518.76 |
| 8/23/2019 | Check 29375 | Rives Medina | Net Pay | 103.62 |
| 8/23/2019 | Check 29376 | Torres | Net Pay | 1,429.80 |
| 8/23/2019 | Check 29378 | Martin | Net Pay | 2,391.58 |
| 8/23/2019 | Check 29379 | Radish | Net Pay | 2,734.96 |
| 8/23/2019 | Check 29380 | Samaan | Net Pay | 2,883.63 |
| 8/23/2019 | Check 29381 | Bahner | Net Pay | 4,295.79 |
| 8/23/2019 | ACH Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G 9475925 I | Payroll processing fees | 1,255.86 |
| 8/26/2019 | ETF | TRANSFER CAPSTONE PEDIATRICS :Henry Schein Confir | Medical Supplies | 146.67 |
| 8/26/2019 | Check 29356 | Griffieth | Net Pay | 6,344.24 |
| 8/26/2019 | Check 29369 | Veeramachaneni | Net Pay | 5,175.55 |
| 8/26/2019 | Check 29350 | Padilla | Net Pay | 1,031.88 |
| 8/26/2019 | Check 29352 | Ramirez | Net Pay | 951.47 |
| 8/26/2019 | Check 1050 | Check 1050 | Courier | 1,510.00 |
| 8/26/2019 | Check 29336 | Arellano Morales | Net Pay | 1,036.02 |
| 8/26/2019 | Check 29338 | Carter | Net Pay | 850.21 |
| 8/26/2019 | Check 29340 | Jackson | Net Pay | 1,058.10 |
| 8/26/2019 | Check 29343 | Carrillo | Net Pay | 852.84 |
| 8/26/2019 | Check 29346 | Griffieth | Net Pay | 2,901.70 |
| 8/26/2019 | Check 29357 | Christopher | Net Pay | 1,804.68 |
| 8/26/2019 | Check 29361 | Fochler | Net Pay | 472.79 |
| 8/26/2019 | Check 29364 | Sandoval | Net Pay | 992.69 |
| 8/26/2019 | Check 29368 | Rivera | Net Pay | 2,912.53 |
| 8/26/2019 | Check 29370 | Martinez Rosales | Net Pay | 1,187.24 |
| 8/27/2019 | Check 29341 | Carlson | Net Pay | 1,151.66 |
| 8/27/2019 | Check 1046 | Check 1046 | City Wide - cleaning for Smyrna, So Hills and Admin | 4,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/2019 | Check 29348 | Najera | Net Pay | | 878.25 |
| 8/27/2019 | Check 29373 | Padilla | Net Pay | | 1,099.85 |
| 8/27/2019 | ETF | IRS DES:USATAXPYMT ID:270963975983434 INDN:CAPS | Payroll tax payment | | 30,101.78 |
| 8/27/2019 | ACH Withdrawal | External transfer fee - 3 Day - 08/26/2019 Confirmation | Bank fees | | 1.00 |
| 8/28/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190828 TIME:0952 ET TRN: | 401k | | 2,361.47 |
| 8/29/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190829 TIME:1014 ET TRN: | Chiron - consulting and advisory fees | | 16,000.00 |
| 8/29/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190829 TIME:1032 ET TRN: | Burr Forman - legal fees | | 6,250.00 |
| 8/29/2019 | ETF | WIRE TYPE:BOOK OUT DATE:190829 TIME:1159 ET TRN: | Short Term Disability/Life Insurance | | 954.22 |
| 8/29/2019 | ACH Withdrawal | NES PHONEPAYME 08/29 PURCHASE NASHVILLE TN DE | Electricity - So Hills | | 900.95 |
| 8/29/2019 | ACH Withdrawal | NES PHONEPAYME 08/29 PURCHASE NASHVILLE TN DE | Electricity - admin | | 826.21 |
| 8/29/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:1327227 INDN:LY | Phone services | | 1,665.49 |
| 8/30/2019 | Check 1049 | Check 1049 | Go Fish - tank maintenance at So Hills | | 136.56 |
| 8/30/2019 | Check 1054 | Check 1054 | Law office of Michelle Reynolds - payroll garnishment | | 769.90 |
| 8/30/2019 | Check 1056 | Check 1056 | Mixon IT - IT support | | 6,022.50 |
| 8/30/2019 | ACH Withdrawal | IPFS800-791-7901 DES:IPFSPMTGAA ID:834417 INDN:C | Employment Practices Liability Insurance | | 581.13 |
| | | | | | |
| Grand Total | | | | $ | 445,578.36 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: August 2019

| Assets | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash | $ (13,333) | $ 127,404 | $ 43,929 | $ 30,798 | $ (3,192) | $ 2,355 |
| Other negotiable instruments (i.e. CD's, Treasury bills, etc.) | | | | | | |
| Accounts receivable, net (See OPR-3) | 1,990,016 | 2,037,963 | 2,064,373 | 2,133,411 | 2,406,904 | 2,474,080 |
| Less allowance for doubtful accounts[1] | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) |
| Inventory, at lower of cost or market | 25,134 | 25,134 | 25,134 | 25,134 | 25,134 | 24,416 |
| Prepaid expenses and deposits | 46,245 | 66,245 | 63,065 | 63,065 | 53,325 | 50,145 |
| Investments | | | - | | | |
| Other | (285,980) | (277,919) | (277,711) | (276,775) | (276,036) | (283,685) |
| **Total Current Assets** | **581,404** | **798,150** | **738,112** | **794,955** | **1,025,457** | **1,086,634** |
| Property, plant & equipment, at cost | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 |
| Less accumulated depreciation | (2,156,983) | (2,162,602) | (2,168,221) | (2,173,840) | (2,179,459) | (2,185,078) |
| **Net property, plant & equipment** | **844,314** | **838,695** | **833,076** | **827,457** | **821,838** | **816,219** |
| Other Assets** | 907,367 | 892,231 | 877,096 | 861,961 | 846,826 | 831,691 |
| **Total Assets** | **$ 2,333,085** | **$ 2,529,077** | **$ 2,448,285** | **$ 2,484,374** | **$ 2,694,122** | **$ 2,734,545** |

** Itemize on separate page if value of "Other Assets" exceeds 10% of "Total Assets".

| Liabilities & Equity | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 |
|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | |
| Post petition liabilities (See OPR-4 | n/a | 344,334 | $ 550,977 | $ 741,990 | $ 861,600 | $ 935,513 |
| **Total Current Liabilities** | **-** | **344,334** | **550,977** | **741,990** | **861,600** | **935,513** |
| **Pre petition liabilities** | | | | | | |
| Priority debt | $ 118,806 | $ 144,043 | $ 144,043 | $ 144,043 | $ 144,043 | $ 144,043 |
| Secured debt | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 |
| Unsecured debt | 7,041,134 | 7,015,855 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 |
| **Total Pre petition liabilities** | **17,933,196** | **17,933,153** | **17,912,317** | **17,912,317** | **17,912,317** | **17,912,317** |
| **Total liabilities** | **17,933,196** | **18,277,488** | **18,463,294** | **18,654,307** | **18,773,917** | **18,847,830** |
| **Shareholders' equity (deficit)** | | | | | | |
| Common Stock | $ 3,625,264 | $ 3,625,264 | $ 3,625,264 | $ 3,625,264 | $ 3,625,264 | $ 3,625,264 |
| Paid-in capital | | | - | | | |
| Retained earnings (thru filing date | $ (19,225,375) | $ (19,225,375) | $ (19,225,375) | $ (19,225,375) | $ (19,225,375) | $ (19,225,375) |
| Retained earnings (post filing date | $ - | (148,300) | (414,898) | (569,822) | (479,684) | (513,175) |
| **Total Shareholders' equity (deficit)** | **(15,600,111)** | **(15,748,411)** | **(16,015,009)** | **(16,169,933)** | **(16,079,795)** | **(16,113,286)** |
| **Total liabilities & Shareholders' equity** | **$ 2,333,085** | **$ 2,529,077** | **$ 2,448,285** | **$ 2,484,374** | **$ 2,694,122** | **$ 2,734,545** |

(1) - Includes contractual adjustment of $660,919.74

**SUMMARY OF ACCOUNTS RECEIVABLE**

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH ENDED: August 2019**
**DATE OF FILING: 3/28/19**

| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|
| April 2019 | $ 2,037,963.24 | $ 366,833 | $ 356,644 | $ 319,960 | $ 994,526 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 857,286 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| May 2019 | $ 2,064,372.85 | $ 371,587 | $ 361,265 | $ 324,107 | $ 1,007,414 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 883,696 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| June 2019 | $ 2,133,411.46 | $ 384,014 | $ 373,347 | $ 334,946 | $ 1,041,105 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 952,734 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| July 2019 | $ 2,406,903.51 | $ 433,243 | $ 421,208 | $ 377,884 | $ 1,174,569 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,226,226 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| August 2019 | $ 2,474,079.53 | $ 445,334 | $ 432,964 | $ 388,430 | $ 1,207,351 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,293,402 | | | | |

(1) - Includes contractual adjustment of $660,919.74

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH ENDED: August 2019**

| Other Assets | Date Acquired | Cost | Depreciation Start Date | Method | Asset Life | Amortization Exp 2014 | Amortization Exp 2015 | Amortization Exp 2016 | Amortization Exp 2017 | Amortization Exp 2018 | Amortization Exp 2019 | Acc. amortization | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill | Oct-13 | $ 1,708,204 | Jan-14 | Straight Line | 10 Yrs. | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 85,410 | $ 939,512 | $ 768,692 |
| Loan Origination Fee | May-15 | 107,999 | May-15 | Straight Line | 10 Yrs. | - | 7,199.94 | 10,800 | 10,800 | 10,800 | 5,400 | 45,000 | 63,000 |
| **Total Other Assets** | | $ 1,816,203 | | | | $ 170,820 | $ 178,020 | $ 181,620 | $ 181,620 | $ 181,620 | $ 90,810 | $ 984,512 | $ 831,691 |

# SCHEDULE OF POST PETITION LIABILITIES

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH ENDED: August 2019**

| Taxes payable | Date Incurred | Date Due | Total Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | | | $          - | $          - | $          - | $          - | $          - |
| FICA | | | - | - | - | - | |
| Federal Income Tax | | | - | - | - | - | |
| FICA | | | - | - | - | - | - |
| Federal Income Tax | | | - | - | - | - | - |
| FICA | | | - | - | - | - | |
| Unemployment Tax | 8/23/2019 | 10/31/2019 | 2,024.57 | 2,024.57 | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Sales Tax | | | - | - | - | - | - |
| Personal Property Tax | | | - | - | - | - | - |
| | | | | | | | |
| **Total Taxes Payable** | | | $ 2,024.57 | $ 2,024.57 | $          - | $          - | $          - |
| | | | | | | | |
| Postpetition secured debt | 4/5/2019 | n/a | $ 759,352.51 | $ 759,352.51 | $          - | $          - | $          - |
| Postpetition unsecured debt | n/a | n/a | - | - | - | - | - |
| Accrued interest payable | n/a | n/a | - | - | - | - | - |
| Accrued salaries | 8/30/2019 | 9/6/2019 | 107,278.52 | 107,278.52 | - | - | - |
| Accrued vacation payables | n/a | n/a | - | - | - | - | - |
| Other accrued expenses - medical supplies | n/a | n/a | - | - | - | - | - |
| Other accrued payroll expenses and benefits | 8/30/2019 | 9/6/2019 | 1,203.79 | 1,203.79 | | | - |
| Accounts payable (see attached) | See attached | See attached | 65,653.90 | 39,814.40 | 13,236.68 | 8,620.54 | 3,982.28 |
| | | | | | | | |
| | | Overall total | $ 935,513.29 | $ 909,673.79 | $ 13,236.68 | $ 8,620.54 | $ 3,982.28 |

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH OF: August 2019**

| Trade Accounts Payable | Date Incurred | Date Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | TOTAL |
|---|---|---|---|---|---|---|---|
| Access | 04/01/2019 | 04/30/2019 | $ - | $ - | $ - | $ 3,767.61 | $ 3,767.61 |
| American Proficiency Institute | 08/28/2019 | 09/07/2019 | $ 271.00 | | | | $ 271.00 |
| City Wide Maintenance of Nashville | 08/01/2019 | 08/31/2019 | $ 800.00 | $ - | $ - | $ - | $ 800.00 |
| City Wide Maintenance of Nashville | 08/01/2019 | 08/31/2019 | $ 1,840.00 | | | | $ 1,840.00 |
| City Wide Maintenance of Nashville | 08/01/2019 | 08/31/2019 | $ 1,760.00 | | | | $ 1,760.00 |
| City Wide Maintenance of Nashville | 08/07/2019 | 09/06/2019 | $ 134.85 | | | | $ 134.85 |
| City Wide Maintenance of Nashville | 08/14/2019 | 09/13/2019 | $ 158.50 | $ - | $ - | $ - | $ 158.50 |
| Charter Communications | 07/11/2019 | 08/01/2019 | $ 144.98 | | | | $ 144.98 |
| Comcast Business | 07/27/2019 | 08/06/2019 | $ 116.80 | $ - | $ - | $ - | $ 116.80 |
| Comcast Business | 07/27/2019 | 08/06/2019 | $ 131.29 | $ - | $ - | $ - | $ 131.29 |
| Comcast Business | 08/11/2019 | 09/01/2019 | $ 195.77 | $ - | $ - | $ - | $ 195.77 |
| Comcast Internet | 08/15/2019 | 08/26/2019 | $ 2,286.16 | $ - | $ - | $ - | $ 2,286.16 |
| Comcast Internet | 07/15/2019 | 08/15/2019 | $ 2,252.39 | $ - | $ - | $ - | $ 2,252.39 |
| CubeSmart Mboro Rd | 07/16/2019 | 08/16/2019 | $ 5,115.00 | | | | $ 5,115.00 |
| CubeSmart Mboro Rd | 08/01/2019 | 08/11/2019 | $ 859.00 | | | | $ 859.00 |
| CubeSmart Mboro Rd | 08/01/2019 | 08/11/2019 | $ 406.00 | | | | $ 406.00 |
| Espaces | 07/22/2019 | 08/01/2019 | $ 661.25 | | | | $ 661.25 |
| Flexential | 06/20/2019 | 07/20/2019 | $ - | $ 1,685.00 | | | $ 1,685.00 |
| Flexential | 07/20/2019 | 08/19/2019 | $ 1,685.00 | | | | $ 1,685.00 |
| Go Fish | 06/11/2019 | 06/20/2019 | $ - | | $ 136.56 | | $ 136.56 |
| Guardian | 08/01/2019 | 08/11/2019 | $ 1,010.91 | $ - | | | $ 1,010.91 |
| Hanover Insurance | 08/25/2019 | 08/25/2019 | $ 335.26 | | | | $ 335.26 |
| Henry Schein | 07/02/2019 | 07/29/2019 | $ - | $ 24.14 | $ - | $ - | $ 24.14 |
| IPFS Corporation | 06/04/2019 | 06/25/2019 | $ - | $ - | $ 29.06 | $ - | $ 29.06 |
| Kathy S. Griffieth | 04/08/2019 | 04/18/2019 | $ - | $ - | $ - | $ 172.46 | $ 172.46 |
| Lynda Sanders | 04/23/2019 | 05/03/2019 | $ - | | $ - | $ 42.21 | $ 42.21 |
| Mail Finance | 08/04/2019 | 09/04/2019 | $ 300.19 | | | | $ 300.19 |
| MBLab Consulting | 07/31/2019 | 08/30/2019 | $ 2,003.20 | | | | $ 2,003.20 |
| Mitel | 08/01/2019 | 08/01/2019 | $ 2,640.64 | | | | $ 2,640.64 |
| Mitel | 08/01/2019 | 08/01/2019 | $ 1,685.57 | | | | $ 1,685.57 |
| Mixon IT | 08/01/2019 | 08/11/2019 | $ 6,022.50 | $ - | $ - | $ - | $ 6,022.50 |
| Natus Medical | 05/23/2019 | 06/22/2019 | $ - | $ - | $ 4,500.00 | $ - | $ 4,500.00 |
| Neofunds by Neopost | 07/24/2019 | 08/21/2019 | $ 388.00 | | | | $ 388.00 |
| Neofunds by Neopost | 05/23/2019 | 06/21/2019 | $ - | | $ 774.92 | | $ 774.92 |
| NES | 08/17/2019 | 08/17/2019 | $ 152.63 | $ - | $ - | $ - | $ 152.63 |
| NES | 07/02/2019 | 07/17/2019 | | $ 492.54 | $ - | $ - | $ 492.54 |
| Piedmont Natural Gas | 08/05/2019 | 08/19/2019 | $ 52.12 | $ - | $ - | $ - | $ 52.12 |
| Piedmont Natural Gas | 08/05/2019 | 08/19/2019 | $ 52.12 | $ - | $ - | $ - | $ 52.12 |
| Practice Suites | 06/03/2019 | 06/13/2019 | | | $ 3,180.00 | | $ 3,180.00 |
| Practice Suites | 07/01/2019 | 07/31/2019 | | $ 4,870.00 | | | $ 4,870.00 |
| Practice Suites | 07/01/2019 | 07/31/2019 | $ - | $ 3,180.00 | | | $ 3,180.00 |
| Pro Assurance Indemnity Company | 06/01/2019 | 10/01/2019 | $ 3,060.00 | | | | $ 3,060.00 |
| Ray Fochler | 07/05/2019 | 07/13/2019 | $ - | $ 1,510.00 | $ - | $ - | $ 1,510.00 |
| Ray Fochler | 07/23/2019 | 08/02/2019 | $ 1,510.00 | $ - | $ - | $ - | $ 1,510.00 |
| State Farm Insurance | 07/08/2019 | 08/29/2019 | $ 113.00 | | | | $ 113.00 |
| Storage Solutions | 07/01/2019 | 07/11/2019 | | $ 139.00 | | | $ 139.00 |
| Storage Solutions | 07/01/2019 | 07/11/2019 | | $ 139.00 | | | $ 139.00 |
| Storage Solutions | 07/01/2019 | 07/11/2019 | | $ 139.00 | | | $ 139.00 |
| Storage Solutions | 07/01/2019 | 07/11/2019 | | $ 139.00 | | | $ 139.00 |
| Storage Solutions | 08/01/2019 | 08/11/2019 | $ 139.00 | | | | $ 139.00 |
| Storage Solutions | 08/01/2019 | 08/11/2019 | $ 139.00 | | | | $ 139.00 |
| StorPlace of Medical Center Nashville | 07/15/2019 | 08/01/2019 | $ 299.00 | $ - | $ - | $ - | $ 299.00 |
| StorPlace of Medical Center Nashville | 07/15/2019 | 08/01/2019 | $ 224.00 | $ - | $ - | $ - | $ 224.00 |
| StorPlace of Medical Center Nashville | 07/15/2019 | 08/01/2019 | $ 239.00 | $ - | $ - | $ - | $ 239.00 |
| Trilogy Medwaste | 08/01/2019 | 08/30/2019 | $ 600.00 | | | | $ 600.00 |
| US Trustee | 07/15/2019 | 07/31/2019 | $ - | $ 919.00 | | | $ 919.00 |
| Winnie Toler | 07/31/2019 | 08/10/2019 | $ 30.27 | | | | $ 30.27 |
| **Total Trade Accounts Payable** | | | $ 39,814.40 | $ 13,236.68 | $ 8,620.54 | $ 3,982.28 | $ 65,653.90 |

**Capstone Pediatrics, LLC**
**Income Statememt, March 29, 2019 - August 31, 2019**

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| 3000 · GROSS REVENUE | | | | | | | |
| 3100 · Gross Charges | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 620,793.22 | 580,208.68 | 2,620,371.37 |
| Total 3000 · GROSS REVENUE | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 620,793.22 | 580,208.68 | 2,620,371.37 |
| | | | | | | | |
| 4000 · DEDUCTIONS FROM REVENUE | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -168,686.93 | -217,345.76 | -983,395.01 |
| Total Income | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 452,106.29 | 362,862.92 | 1,636,976.36 |
| **Gross Profit** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 452,106.29 | 362,862.92 | 1,636,976.36 |
| **Expense** | | | | | | | |
| 6001 · Salaries - PHYSICIAN | | | | | | | |
| 6202.Payroll Taxes - PHYSICIAN | 0.00 | 8,837.91 | 7,478.14 | 6,921.08 | 2,750.05 | 4,549.26 | 30,536.44 |
| 6001 · Salaries - PHYSICIAN - Other | 0.00 | 86,315.17 | 93,811.31 | 74,310.91 | 28,144.07 | 50,770.43 | 333,351.89 |
| Total 6001 · Salaries - PHYSICIAN | 0.00 | 95,153.08 | 101,289.45 | 81,231.99 | 30,894.12 | 55,319.69 | 363,888.33 |
| | | | | | | | |
| 6002 · Salaries - MID LEVEL | | | | | | | |
| 6203.Payroll Taxes - MID LEVEL | 0.00 | 4,004.10 | 9,403.82 | 4,925.98 | 3,620.84 | 3,527.40 | 25,482.14 |
| 6002 · Salaries - MID LEVEL - Other | 0.00 | 72,803.30 | 103,936.81 | 64,464.51 | 47,394.99 | 46,177.43 | 334,777.04 |
| Total 6002 · Salaries - MID LEVEL | 0.00 | 76,807.40 | 113,340.63 | 69,390.49 | 51,015.83 | 49,704.83 | 360,259.18 |
| | | | | | | | |
| 6003 · Salaries - NURSING | | | | | | | |
| 6204 · Payroll Taxes - NURSING | 0.00 | 3,973.48 | 2,979.87 | 3,346.94 | 2,087.68 | 2,675.84 | 15,063.81 |
| 6003 · Salaries - NURSING - Other | 0.00 | 40,931.44 | 40,110.10 | 40,028.82 | 26,092.74 | 33,143.41 | 180,306.51 |
| Total 6003 · Salaries - NURSING | 0.00 | 44,904.92 | 43,089.97 | 43,375.76 | 28,180.42 | 35,819.25 | 195,370.32 |
| | | | | | | | |
| 6004.Salaries - ADMINISTRATIVE | | | | | | | |
| 6205.Payroll Taxes - Admin | 0.00 | 9,446.56 | 7,650.06 | 6,351.89 | 4,841.05 | 7,888.21 | 36,177.77 |
| 6004.Salaries - ADMINISTRATIVE - Other | 0.00 | 117,389.66 | 132,623.85 | 95,947.23 | 67,046.69 | 100,606.12 | 513,613.55 |
| Total 6004.Salaries - ADMINISTRATIVE | 0.00 | 126,836.22 | 140,273.91 | 102,299.12 | 71,887.74 | 108,494.33 | 549,791.32 |
| | | | | | | | |
| 6100 · CONTRACT LABOR | | | | | | | |
| 6104 Administrative Contract La | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 4,039.70 |
| Total 6100 · CONTRACT LABOR | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 4,039.70 |
| | | | | | | | |
| 6200 · BENEFITS | | | | | | | |
| 6210 · BENEFITS - Medical | | | | | | | |
| 6221.Mid Level Ins - Medical | 0.00 | 3,253.79 | 727.46 | 727.46 | 0.00 | 727.46 | 5,436.17 |
| 6241.Admin Insurance/Medical | 0.00 | 0.00 | 2,921.72 | 2,556.01 | 365.71 | 2,556.01 | 8,399.45 |
| 6210.Benefits - Medical - Other | 0.00 | 0.00 | 0.00 | 365.71 | 3,283.47 | 0.00 | 3,649.18 |
| Total 6210 · BENEFITS - Medical | 0.00 | 3,253.79 | 3,649.18 | 3,649.18 | 3,649.18 | 3,283.47 | 17,484.80 |
| | | | | | | | |
| 6220 · BENEFITS - Dental | | | | | | | |
| 6212.Physician Insurnce/Dental | 0.00 | -53.86 | -89.04 | 0.00 | -43.22 | 272.65 | 86.53 |
| 6222.Mid Level Insurance/Dental | 0.00 | -27.41 | -75.77 | 0.00 | -43.22 | 238.94 | 92.54 |
| 6232.Clinical Insurance/Dental | 0.00 | -44.00 | -60.50 | 0.00 | -52.56 | 171.99 | 14.93 |
| 6242 · Admin Insurance - Dental | 0.00 | -235.10 | -325.62 | 0.36 | -254.96 | 943.99 | 128.67 |
| 6220 · BENEFITS - Dental - Other | 0.00 | 0.00 | 875.71 | 386.53 | 0.00 | -1,262.24 | 0.00 |
| Total 6220 · BENEFITS - Dental | 0.00 | -360.37 | 324.78 | 386.89 | -393.96 | 365.33 | 322.67 |
| | | | | | | | |
| 6230 · BENEFITS - AD&D | | | | | | | |
| 6213 Physician Insurance - AD&D | 0.00 | -1.29 | -1.29 | 0.00 | 0.00 | 0.00 | -2.58 |
| 6243 · Admin Insurance - AD & D | 0.00 | -4.52 | 0.00 | 0.00 | -6.46 | 0.00 | -10.98 |
| Total 6230 · BENEFITS - AD&D | 0.00 | -5.81 | -1.29 | 0.00 | -6.46 | 0.00 | -13.56 |
| | | | | | | | |
| 6240 · BENEFITS - LIFE | | | | | | | |
| 6244 · Admin Insurance - Life | 0.00 | -10.80 | -5.40 | 0.00 | 0.00 | 4.52 | -11.68 |
| 6240 · BENEFITS - LIFE - Other | 0.00 | 0.00 | -9.92 | 0.00 | 0.00 | 0.00 | -9.92 |
| Total 6240 · BENEFITS - LIFE | 0.00 | -10.80 | -15.32 | 0.00 | 0.00 | 4.52 | -21.60 |
| | | | | | | | |
| 6250 · BENEFITS - VISION | | | | | | | |
| 6215.Physician Ins - Vision | 0.00 | -6.28 | -23.86 | 0.00 | -8.76 | 156.43 | 117.53 |
| 6225.Mid Level Ins - Vision | 0.00 | -10.04 | -12.56 | 0.00 | -7.51 | 147.94 | 117.83 |
| 6235.Clinical Ins - Vision | 0.00 | -10.08 | -11.34 | 0.00 | -10.00 | 149.25 | 117.83 |
| 6245 · Admin Insurance - Vision | 0.00 | -55.28 | -78.65 | 0.00 | -45.31 | 290.08 | 110.84 |
| 6250 · BENEFITS - VISION - Other | 0.00 | -6.28 | 0.00 | 152.72 | 0.00 | -146.44 | 0.00 |
| Total 6250 · BENEFITS - VISION | 0.00 | -87.96 | -126.41 | 152.72 | -71.58 | 597.26 | 464.03 |
| | | | | | | | |
| 6280 · BENEFITS - STD | 0.00 | -681.90 | -268.11 | 0.00 | 0.00 | 671.34 | -278.67 |
| Total 6200 · BENEFITS | 0.00 | 2,106.95 | 3,562.83 | 4,188.79 | 3,177.18 | 4,921.92 | 17,957.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **6300 · PROFESSIONAL FEES** | | | | | | | |
| 6302 · 401K Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 | 0.00 | 113.00 |
| 6303 · Laboratory Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.00 | 271.00 |
| 6304 · Legal Fees | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,250.00 | 26,657.50 | 123,867.95 |
| **Total 6300 · PROFESSIONAL FEES** | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,363.00 | 26,928.50 | 124,251.95 |
| **6400 · CONTRACT SERVICES** | | | | | | | |
| 6403 · IT Consulting | 0.00 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 30,112.50 |
| 6404.Janitorial CleaningService | 0.00 | 0.00 | 3,688.50 | 4,400.00 | 4,400.00 | 4,400.00 | 16,888.50 |
| 6405.Payroll Processing Expense | 700.63 | 2,092.87 | 2,202.38 | 1,516.96 | 1,556.65 | 1,255.86 | 9,325.35 |
| 6407 · Courier Service | 0.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 4,530.00 | 18,120.00 |
| 6440 · Management Consultants | 0.00 | 59,900.00 | 46,500.00 | 76,444.00 | 84,000.00 | 75,000.00 | 341,844.00 |
| 6470.Billing & Software Costs | 0.00 | 5,536.76 | 3,194.50 | 4,870.00 | 14,262.12 | 4,670.00 | 32,533.38 |
| 6476 · Website hosting services | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 269.99 | 519.99 |
| 6478 Clinical Training - Allergy | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 2,800.00 |
| 6479 Reminder Call Service | 0.00 | 0.00 | 0.00 | 208.43 | 364.43 | 359.38 | 932.24 |
| **Total 6400 · CONTRACT SERVICES** | 700.63 | 78,207.13 | 64,627.88 | 99,281.89 | 113,750.70 | 96,507.73 | 453,075.96 |
| **6500 · UTILITIES** | | | | | | | |
| 6501 · Utilities - Electricity | 0.00 | 870.93 | 192.34 | 1,293.08 | 1,669.74 | 1,722.17 | 5,748.26 |
| 6502 · Utilities - Gas | 0.00 | 0.00 | 1,762.35 | 105.41 | 99.84 | 104.24 | 2,071.84 |
| 6504.Utilities - Waste Disposal | 0.00 | 100.00 | 0.00 | -150.55 | 0.00 | 400.00 | 349.45 |
| **Total 6500 · UTILITIES** | 0.00 | 970.93 | 1,954.69 | 1,247.94 | 1,769.58 | 2,226.41 | 8,169.55 |
| **6550 · TELEPHONE** | | | | | | | |
| 6552 · Telephone - Local | 0.00 | 4,285.64 | 4,224.60 | 4,287.37 | 4,265.03 | 4,326.21 | 21,388.85 |
| 6556 · Cable Service | 0.00 | 2,989.69 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.69 |
| 6557.Network Communication Cost | 0.00 | 1,685.00 | 1,685.00 | 1,810.88 | 1,685.00 | 1,685.00 | 8,550.88 |
| 6559 · Internet Expense | 0.00 | 3,319.05 | 3,552.29 | 2,859.85 | 2,767.49 | 2,998.96 | 15,497.64 |
| 6563 Fax | 0.00 | 0.00 | 0.00 | 158.24 | 162.73 | 162.73 | 483.70 |
| **Total 6550 · TELEPHONE** | 0.00 | 12,279.38 | 9,461.89 | 9,116.34 | 8,880.25 | 9,172.90 | 48,910.76 |
| **7000 · SUPPLIES - MEDICAL** | | | | | | | |
| 7003 · Medical Supplies | 0.00 | 1,408.53 | 616.42 | 1,213.15 | 748.66 | 3,035.39 | 7,022.15 |
| 7007 · Lab Supplies | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | 0.00 | -150.00 |
| 7008 Allergy Supplies | 0.00 | 0.00 | 0.00 | 7,832.15 | 0.00 | 0.00 | 7,832.15 |
| **Total 7000 · SUPPLIES - MEDICAL** | 0.00 | 1,408.53 | 616.42 | 9,045.30 | 598.66 | 3,035.39 | 14,704.30 |
| **7001 · Vaccines** | 0.00 | 2,501.58 | 5,914.11 | 0.00 | 4,067.74 | 6,830.02 | 19,313.45 |
| **7100 · REPAIRS & MAINTENANCE** | | | | | | | |
| 7101. R & M - Building | 0.00 | 0.00 | 0.00 | 350.50 | 186.40 | 0.00 | 536.90 |
| 7102. R & M - Furniture & Fixt | 0.00 | 136.56 | 4,500.00 | 136.56 | 0.00 | 136.56 | 4,909.68 |
| 7103. R & M - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 417.06 | 0.00 | 417.06 |
| **Total 7100 · REPAIRS & MAINTENANCE** | 0.00 | 136.56 | 4,500.00 | 487.06 | 603.46 | 136.56 | 5,863.64 |
| **7200 · INSURANCE** | | | | | | | |
| 7202 · Insurance - Workers Comp | 0.00 | 0.00 | 0.00 | 0.00 | 1,337.40 | 0.00 | 1,337.40 |
| 7203.Ins -Property & Casualty | 0.00 | 0.00 | 645.56 | 335.28 | 310.28 | 335.26 | 1,626.38 |
| 7204.Ins - Employment Practice | 0.00 | 610.19 | 1,162.26 | 610.19 | 610.19 | 610.19 | 3,603.02 |
| **Total 7200 · INSURANCE** | 0.00 | 610.19 | 1,807.82 | 945.47 | 2,257.87 | 945.45 | 6,566.80 |
| **7201 · Insurance - Malpractice** | 0.00 | 0.00 | 0.00 | 7,910.00 | 0.00 | 0.00 | 7,910.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **7500 · RENTS & LEASES** | | | | | | | |
| 7502 · R&L - Building - Operati | 0.00 | 9,194.10 | 8,192.47 | 2,906.10 | 8,402.10 | 8,402.10 | 37,096.87 |
| 7503 · R&L - Equipment | 0.00 | 221.87 | 314.12 | 0.00 | 0.00 | 300.19 | 836.18 |
| **Total 7500 · RENTS & LEASES** | 0.00 | 9,415.97 | 8,506.59 | 2,906.10 | 8,402.10 | 8,702.29 | 37,933.05 |
| | | | | | | | |
| 7501 · R&L - Building | 0.00 | 27,085.91 | 27,230.66 | 25,944.67 | 28,116.25 | 26,095.65 | 134,473.14 |
| **8100. Travel, Meals, Entertainment** | | | | | | | |
| 8101. Travel - Airfare | 0.00 | 0.00 | 0.00 | 790.98 | 0.00 | 0.00 | 790.98 |
| 8102. Travel - Lodging | 0.00 | 0.00 | 0.00 | 364.18 | 0.00 | 0.00 | 364.18 |
| **Total 8100. Travel,Meals, Entertainment** | 0.00 | 0.00 | 0.00 | 1,155.16 | 0.00 | 0.00 | 1,155.16 |
| | | | | | | | |
| **8200.FEES, PENALTIES, INTEREST** | | | | | | | |
| 8201. Penalties | 0.00 | 0.00 | 50.00 | 1,771.50 | -885.75 | 0.00 | 935.75 |
| 8202. Late Fees/Convenience Fee | 0.00 | 687.58 | 419.26 | 7.00 | 369.49 | 785.06 | 2,268.39 |
| 8203. BankFees/Service Charges | 0.00 | 4,296.53 | 4,172.16 | 2,036.22 | 2,411.21 | 2,330.82 | 15,246.94 |
| 8204. CreditCard Service Charge | 0.00 | 374.45 | 203.91 | 165.32 | 115.41 | 200.50 | 1,059.59 |
| 8210. US Trustee Fee | 0.00 | 0.00 | 0.00 | 325.00 | 18,791.00 | 919.00 | 20,035.00 |
| **Total 8200.FEES, PENALTIES, INTEREST** | 0.00 | 5,358.56 | 4,845.33 | 4,305.04 | 20,801.36 | 4,235.38 | 39,545.67 |
| | | | | | | | |
| 8205 · Check Order Fees | 0.00 | 0.00 | 277.21 | 0.00 | 0.00 | 0.00 | 277.21 |
| 8207 · Loan Fees | 0.00 | 0.00 | 25,872.44 | 0.00 | 0.00 | 4,718.28 | 30,590.72 |
| **8300 · OTHER** | | | | | | | |
| 8304.Postage, Delivery, Freight | 0.00 | 252.00 | 1,111.92 | 0.00 | 388.00 | 0.00 | 1,751.92 |
| 8305.Document Storage&Shredding | 0.00 | 3,847.61 | 0.00 | 0.00 | 0.00 | 200.00 | 4,047.61 |
| **Total 8300 · OTHER** | 0.00 | 4,099.61 | 1,111.92 | 0.00 | 388.00 | 200.00 | 5,799.53 |
| | | | | | | | |
| 8316. Office Moving Expense/Sto | 0.00 | 129.00 | 1,004.00 | 1,938.00 | 7,165.00 | 2,328.00 | 12,564.00 |
| **8400 · TRAINING & EDUCATION** | | | | | | | |
| 8401 · Physician - CME | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 | 0.00 | 727.00 |
| 8406 · Patient Education | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 | 0.00 | 662.20 |
| **Total 8400 · Training & Education** | 0.00 | 0.00 | 0.00 | 0.00 | 1,389.20 | 0.00 | 1,389.20 |
| | | | | | | | |
| **8600 · OFFICE SUPPLIES** | | | | | | | |
| 8601 · Office Clerical Supplies | 0.00 | 635.36 | 268.03 | 450.01 | 1,336.41 | 298.54 | 2,988.35 |
| 8603 · Office Cleaning Supplies | 0.00 | 0.00 | 1,023.33 | 186.66 | 440.23 | 464.88 | 2,115.10 |
| **Total 8600 · OFFICE SUPPLIES** | 0.00 | 635.36 | 1,291.36 | 636.67 | 1,776.64 | 763.42 | 5,103.45 |
| | | | | | | | |
| **8700 · DUES & MEMBERSHIPS** | | | | | | | |
| 8710.Physician-Dues&Memberships | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 731.00 |
| **Total 8700 · DUES & MEMBERSHIPS** | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 731.00 |
| | | | | | | | |
| **8800 · LICENSES & FEES** | | | | | | | |
| 8810.Physician - Licenses/Fees | 0.00 | 0.00 | 800.00 | 0.00 | -400.00 | 0.00 | 400.00 |
| 8850. Annual Report Fees | 0.00 | 0.00 | 0.00 | 601.90 | 0.00 | 0.00 | 601.90 |
| **Total 8800 · LICENSES & FEES** | 0.00 | 0.00 | 800.00 | 601.90 | -400.00 | 0.00 | 1,001.90 |
| | | | | | | | |
| Reconciliation Discrepancies | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | -0.01 | 0.00 |
| **Total Expense** | 700.63 | 489,547.28 | 598,476.07 | 491,007.69 | 421,816.10 | 449,089.19 | 2,450,636.96 |
| | | | | | | | |
| **Net Ordinary Income** | -700.63 | -212,849.08 | -328,176.35 | -215,998.46 | 30,290.19 | -86,226.27 | -813,660.60 |
| | | | | | | | |
| **Other Income/Expense** | | | | | | | |
| **Other Income** | | | | | | | |
| **9000 · OTHER INCOME** | | | | | | | |
| 9001.TennCare Select Mngmnt Fee | 0.00 | 2,701.63 | 2,621.02 | 2,966.94 | 2,666.46 | 2,327.49 | 13,283.54 |
| 9002 · Miscellaneous Income | 0.00 | 620.00 | 348.00 | 20.00 | 100.00 | 0.00 | 1,088.00 |
| 9011.Patient Centered Med Home | 0.00 | 82,813.95 | 80,244.00 | 78,948.70 | 77,835.55 | 77,925.30 | 397,767.50 |
| **Total 9000 · OTHER INCOME** | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,139.04 |
| | | | | | | | |
| **Total Other Income** | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,139.04 |
| | | | | | | | |
| **Other Expense** | | | | | | | |
| **9100 · INTEREST EXPENSE** | 0.00 | 0.00 | 1,119.65 | 0.00 | 0.00 | 6,763.54 | 7,883.19 |
| **9500 · DEPRECIATION EXPENSE** | | | | | | | |
| 9521 · Depr Exp - ADMIN | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 28,094.70 |
| **Total 9500 · DEPRECIATION EXPENSE** | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 28,094.70 |
| | | | | | | | |
| 9524 · AMORTIZATION OF GOODWILL | 0.00 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 71,175.15 |
| 9525.AMORTIZA LOAN ORGIN FEE | 0.00 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 4,499.95 |
| **Total Other Expense** | 0.00 | 20,753.96 | 21,873.61 | 20,753.96 | 20,753.96 | 27,517.50 | 111,652.99 |
| | | | | | | | |
| **Net Other Income** | 0.00 | 65,381.62 | 61,339.41 | 61,181.68 | 59,848.05 | 52,735.29 | 300,486.05 |
| **Net Income** | -700.63 | -147,467.46 | -266,836.94 | -154,816.78 | 90,138.24 | -33,490.98 | -513,174.55 |