**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF TENNESSEE**

In re:    Capstone Pediatrics, PLLC

Debtor(s)

Case No.:      3:19-bk-01971

Judge:      Randal S. Mashburn
**Chapter 11**

Monthly Operating Report For Period:    September 2019

Capstone Pediatrics LLC ,Debtor-In-Possession, submits its Monthly Operating
Report for the period commencing    9/1/2019    and ending      9/30/2019
as shown by the report and exhibits consisting of    20    pages and containing the following,
as indicated:

| | |
|---|---|
| **X** | Monthly Reporting Questionnaire (Attachment 1) |
| **X** | Comparative Balance Sheets (Forms OPR-1 & OPR-2) |
| **X** | Summary of Accounts Receivable (Form OPR-3) |
| **X** | Schedule of Postpetition Liabilities (Form OPR-4) |
| **X** | Statement of Income (Loss) (Form OPR-5) |

I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.

Date:      10/18/2019

**DEBTOR-IN-POSSESSION**

By:    *James P. Davis*
     **(name of signer)**

Title:      CRO

Address:      1301 McKinney Suite 2800, Houston, Texas 77010

Telephone Number:      713-929-9086

Fax Number:      205-266-0399

Email Address:      jdavis@chironfinance.com

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

CASE NAME:   Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:   September 2019

### 1. Payroll

State the amount of all executive wages paid and taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
| --- | --- | --- | --- | --- |
| | Gross | Net | Due | Paid |
| Gary G. Griffieth, CEO | $ 16,845.90 | $ 12,688.48 | $ 4,058.08 | $ 4,058.08 |
| Winnie Toler, COO | 15,625.00 | 11,439.15 | 4,551.56 | 4,551.56 |
| | | | | |
| Total Executive Payroll | $ 32,470.90 | $ 24,127.63 | $ 8,609.64 | $ 8,609.64 |

### 2. Insurance

Is worker's compensation and other insurance in effect?   Yes
Are payments current?   Yes

If any policy has lapsed, been replaced or renewed, state so in the schedule below.   Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Policy # | Exp. Date | Premium Amounts | Date Pd. Thru |
| --- | --- | --- | --- | --- | --- | --- |
| Casualty | | | | | | |
| Workers' compensation | ADP | $1,000,000.00 | 76 WEG AD1YFZ | 5/1/2020 | $6,886.00 | 9/30/2019 |
| General liability | | | | | | |
| Employment practices liability | | | | | | |
| Cyber liability insurance | | | | | | |
| Malpractice | | | | | | |
| Other (specify): | | | | | | |

### 3. Bank Accounts

| | Account Type | Account Type | Account Type |
| --- | --- | --- | --- |
| | Operating | Payroll | New Operating |
| Bank name | Bank of America | Bank of America | Bank of America |
| Account # | ▮▮▮837 | ▮▮▮194 | ▮▮▮239 |
| Beginning bank balance | - | - | 12,731.03 |
| Plus:  Deposits  (Attach detailed listing) | 593,145.15 | 484,516.00 | 3,155.38 |
| Less:  Disbursements   (Attach detailed listing) | (592,845.03) | - | (420,748.46) |
| Other: Transfers in (out) | - | (484,516.00) | 432,516.00 |
| Ending bank balance | 300.12 | - | 27,653.95 |
| Ending book balance | 556.22 | (927.32) | 10,701.48 |
| Difference | 256.10 | (927.32) | (16,952.47) |
| Outstanding checks | (256.10) | 927.32 | 16,952.47 |

### 4. Post Petition Payments

List any post petition payments to professionals and payments on  prepetition debts in the schedule below

| | Amount |
| --- | --- |
| Total Post Petition payments (see attached for detail) | $ 153,500.00 |

| | Amount |
| --- | --- |
| Total Pre Petition Debts (see attached for detail) | $ - |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**POSTPETITION PAYMENTS DETAIL**

CASE NAME:         Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:          September 2019

Postpetition payments

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Chiron Advisory Services | $          26,000.00 | 9/9/2019 | Wire | 9/6/2019 |
| Burr Forman | 12,500.00 | 9/6/2019 | Wire to escrow | 9/6/2019 |
| Chiron Advisory Services | 16,000.00 | 9/11/2019 | Wire | 9/11/2019 |
| Burr Forman | 6,250.00 | 9/11/2019 | Wire to escrow | 9/11/2019 |
| Chiron Advisory Services | 26,000.00 | 9/19/2019 | Wire | 9/19/2019 |
| Burr Forman | 6,250.00 | 9/19/2019 | Wire to escrow | 9/19/2019 |
| Chiron Advisory Services | 16,000.00 | 9/26/2019 | Wire | 9/26/2019 |
| Burr Forman | 6,250.00 | 9/26/2019 | Wire to escrow | 9/26/2019 |
| Chiron Advisory Services | 32,000.00 | 9/30/2019 | Wire | 9/30/2019 |
| Burr Forman | 6,250.00 | 9/30/2019 | Wire to escrow | 9/30/2019 |
|  |  |  |  |  |
| Total | $          153,500.00 |  |  |  |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PREPETITION DEBTS DETAIL**

CASE NAME: <u>Capstone Pediatrics, PLLC</u>
CASE NUMBER: <u>3:19-bk-01971</u>
MONTH OF: <u>September 2019</u>

Prepetition debts

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| | $ - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | $ - | | | |

| CASE NAME: | Capstone Pediatrics, PLLC |
|---|---|
| CASE NUMBER: | 3:19-bk-01971 |
| MONTH OF: | September 2019 |

BANK NAME: Bank of America

Account #: ███████837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 9/3/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3107415799 INDN:CAPSTONE PED | Payment for services provided | 3,508.06 |
| 9/3/2019 | Amerigroup TN5C DES:DMS EFT ID:3107415798 INDN:CAPSTONE PEDIATRI | Payment for services provided | 3,364.58 |
| 9/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,382.90 |
| 9/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 922.35 |
| 9/3/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 483.54 |
| 9/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 355.45 |
| 9/3/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602400176484 INDN:CAPSTONE | Payment for services provided | 334.95 |
| 9/3/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 243.60 |
| 9/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 214.53 |
| 9/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 104.28 |
| 9/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191651977 INDN:CAPSTONE | Payment for services provided | 93.04 |
| 9/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194150270 INDN:CAPSTONE | Payment for services provided | 90.01 |
| 9/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194150269 INDN:CAPSTONE | Payment for services provided | 86.54 |
| 9/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194150271 INDN:CAPSTONE | Payment for services provided | 82.18 |
| 9/4/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3107509741 INDN:CAPSTONE PED | Payment for services provided | 1,415.02 |
| 9/4/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 810.23 |
| 9/4/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194171132 INDN:CAPSTONE | Payment for services provided | 147.22 |
| 9/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 66.28 |
| 9/4/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600600232230 INDN:CAPSTONE | Payment for services provided | 38.57 |
| 9/4/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191660131 INDN:CAPSTONE | Payment for services provided | 30.00 |
| 9/4/2019 | AETNA A04 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRIC | Payment for services provided | 29.34 |
| 9/4/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194171133 INDN:CAPSTONE | Payment for services provided | 21.85 |
| 9/4/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 0.03 |
| 9/5/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 3,631.95 |
| 9/5/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3107604368 INDN:CAPSTONE PED | Payment for services provided | 2,116.31 |
| 9/5/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 2,056.03 |
| 9/5/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE P | Payment for services provided | 1,013.31 |
| 9/5/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 681.08 |
| 9/5/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 657.62 |
| 9/5/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 369.81 |
| 9/5/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 200.00 |
| 9/5/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 158.43 |
| 9/5/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194193339 INDN:CAPSTONE | Payment for services provided | 104.32 |
| 9/5/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE P | Payment for services provided | 97.28 |
| 9/5/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194193340 INDN:CAPSTONE | Payment for services provided | 45.76 |
| 9/5/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 20.79 |
| 9/6/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 17,875.55 |
| 9/6/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3107756326 INDN:CAPSTONE PED | Payment for services provided | 5,485.01 |
| 9/6/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 3,848.34 |
| 9/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,385.11 |
| 9/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,327.23 |
| 9/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 714.18 |
| 9/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 181.24 |
| 9/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 170.20 |
| 9/6/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602300167601 INDN:CAPSTONE | Payment for services provided | 164.37 |
| 9/6/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602300167601 INDN:CAPSTONE | Payment for services provided | 155.38 |
| 9/6/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 152.15 |
| 9/6/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 133.37 |
| 9/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 121.47 |
| 9/6/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194221969 INDN:CAPSTONE | Payment for services provided | 97.34 |
| 9/6/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194221970 INDN:CAPSTONE | Payment for services provided | 84.23 |
| 9/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 66.43 |
| 9/6/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 63.45 |
| 9/6/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 50.00 |
| 9/9/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 982.70 |
| 9/9/2019 | Preencoded Deposit 1 | | 525.99 |
| 9/9/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603800232376 INDN:CAPSTONE | Payment for services provided | 491.82 |
| 9/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 488.72 |
| 9/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 408.21 |
| 9/9/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3107858299 INDN:CAPSTONE PED | Payment for services provided | 109.95 |
| 9/9/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194239083 INDN:CAPSTONE | Payment for services provided | 95.64 |
| 9/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 92.55 |
| 9/9/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 60.00 |
| 9/9/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194239082 INDN:CAPSTONE | Payment for services provided | 11.37 |
| 9/10/2019 | VSHP VOL II FUND DES:SPLTYPYMNT ID:6002535 INDN:Capstone Pediatrics | Patient Centered Medical Home Quality Pmt | 334,968.77 |
| 9/10/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3107938592 INDN:CAPSTONE PED | Payment for services provided | 4,082.04 |
| 9/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 818.94 |

| Date | Description | Memo | Amount |
|---|---|---|---|
| 9/10/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 500.00 |
| 9/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 341.26 |
| 9/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 339.56 |
| 9/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194256240 INDN:CAPSTONE | Payment for services provided | 141.54 |
| 9/10/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003808922 INDN:Capstor | Payment for services provided | 140.00 |
| 9/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 55.55 |
| 9/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194256239 INDN:CAPSTONE | Payment for services provided | 23.10 |
| 9/11/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 757.00 |
| 9/11/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 180.91 |
| 9/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 158.83 |
| 9/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194275346 INDN:CAPSTONE | Payment for services provided | 112.84 |
| 9/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 94.35 |
| 9/11/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 65.67 |
| 9/11/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 20.00 |
| 9/12/2019 | UnitedHealthcare DES:PAYMENT ID:0000578190 INDN:CAPSTONE PEDIATF | Patient Centered Medical Home Quality Pmt | 20,052.50 |
| 9/12/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3108113452 INDN:CAPSTONE PED | Payment for services provided | 3,431.52 |
| 9/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 2,282.98 |
| 9/12/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics | Payment for services provided | 2,197.69 |
| 9/12/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 1,434.60 |
| 9/12/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 778.66 |
| 9/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 706.56 |
| 9/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 432.96 |
| 9/12/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 220.88 |
| 9/12/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 214.70 |
| 9/12/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 152.34 |
| 9/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 90.00 |
| 9/12/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 83.88 |
| 9/12/2019 | BLUECARE PLUS TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatr | Payment for services provided | 74.76 |
| 9/12/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 40.42 |
| 9/13/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 9,648.90 |
| 9/13/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 1,905.05 |
| 9/13/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 478.59 |
| 9/13/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL CO | Payment for services provided | 279.14 |
| 9/13/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 248.12 |
| 9/13/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Patient Centered Medical Home Quality Pmt | 150.00 |
| 9/13/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HILLS | Payment for services provided | 90.00 |
| 9/13/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 16.65 |
| 9/13/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 5.07 |
| 9/16/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3108293900 INDN:CAPSTONE PED | Payment for services provided | 2,645.51 |
| 9/16/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 581.00 |
| 9/16/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 495.70 |
| 9/16/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 359.39 |
| 9/16/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 158.29 |
| 9/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194314034 INDN:CAPSTONE | Payment for services provided | 86.60 |
| 9/17/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3108388386 INDN:CAPSTONE PED | Payment for services provided | 2,118.39 |
| 9/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194337932 INDN:CAPSTONE | Payment for services provided | 382.90 |
| 9/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194337931 INDN:CAPSTONE | Payment for services provided | 339.81 |
| 9/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191725326 INDN:CAPSTONE | Payment for services provided | 111.87 |
| 9/17/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 110.95 |
| 9/17/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 15.00 |
| 9/18/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3108487199 INDN:CAPSTONE PED | Payment for services provided | 2,296.29 |
| 9/18/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 1,094.31 |
| 9/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 464.03 |
| 9/18/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194363825 INDN:CAPSTONE | Payment for services provided | 331.16 |
| 9/18/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 191.31 |
| 9/18/2019 | Preencoded Deposit 1 | Payment for services provided | 160.66 |
| 9/18/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORC | Payment for services provided | 100.15 |
| 9/18/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL CO | Payment for services provided | 72.97 |
| 9/18/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003826800 INDN:Capsto | Payment for services provided | 20.00 |
| 9/18/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194363824 INDN:CAPSTONE | Payment for services provided | 10.64 |
| 9/19/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3108603265 INDN:CAPSTONE PED | Payment for services provided | 2,897.87 |
| 9/19/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics | Patient Centered Medical Home Quality Pmt | 1,360.73 |
| 9/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 1,111.70 |
| 9/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 696.93 |
| 9/19/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 638.63 |
| 9/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 275.00 |
| 9/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 176.07 |
| 9/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 135.62 |
| 9/19/2019 | BLUECARE PLUS TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatr | Payment for services provided | 103.45 |
| 9/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORC | Payment for services provided | 82.42 |
| 9/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 70.07 |
| 9/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 3.81 |
| 9/20/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 14,796.19 |
| 9/20/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 3,102.56 |
| 9/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,397.76 |
| 9/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,299.55 |
| 9/20/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3108749426 INDN:CAPSTONE PED | Payment for services provided | 546.93 |
| 9/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 520.45 |
| 9/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 490.11 |
| 9/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 365.75 |
| 9/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 342.22 |
| 9/20/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 273.13 |

| Date | Description | Type | Amount |
|---|---|---|---|
| 9/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 231.54 |
| 9/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 157.91 |
| 9/20/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 145.00 |
| 9/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 143.83 |
| 9/20/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 135.00 |
| 9/20/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 65.00 |
| 9/20/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194389095 INDN:CAPSTONE | Payment for services provided | 63.85 |
| 9/20/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191745931 INDN:CAPSTONE | Payment for services provided | 59.82 |
| 9/23/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3108831297 INDN:CAPSTONE PED | Payment for services provided | 1,639.47 |
| 9/23/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194405662 INDN:CAPSTONE | Payment for services provided | 179.65 |
| 9/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 125.64 |
| 9/23/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600900310377 INDN:CAPSTONE | Payment for services provided | 111.49 |
| 9/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 92.55 |
| 9/23/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194405663 INDN:CAPSTONE | Payment for services provided | 86.82 |
| 9/23/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 82.14 |
| 9/24/2019 | VSHP VOL II FUND DES:SPLTYPYMMT ID:6002535 INDN:Capstone Pediatrics | Patient Centered Medical Home Quality Pmt | 22,935.60 |
| 9/24/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3108917216 INDN:CAPSTONE PED | Payment for services provided | 5,092.69 |
| 9/24/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 1,247.85 |
| 9/24/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194424467 INDN:CAPSTONE | Payment for services provided | 106.76 |
| 9/24/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 90.00 |
| 9/24/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003833384 INDN:Capstor | Payment for services provided | 20.00 |
| 9/25/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3109014013 INDN:CAPSTONE PED | Payment for services provided | 3,118.05 |
| 9/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194445971 INDN:CAPSTONE | Payment for services provided | 241.25 |
| 9/25/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 231.16 |
| 9/25/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 223.38 |
| 9/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1191768048 INDN:CAPSTONE | Payment for services provided | 117.84 |
| 9/25/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL CO | Payment for services provided | 117.34 |
| 9/25/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003834811 INDN:Capstor | Payment for services provided | 20.00 |
| 9/26/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3109124833 INDN:CAPSTONE PED | Payment for services provided | 2,465.72 |
| 9/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 2,067.17 |
| 9/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 1,344.30 |
| 9/26/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 1,252.07 |
| 9/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 933.07 |
| 9/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 751.96 |
| 9/26/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 735.34 |
| 9/26/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 690.00 |
| 9/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 456.04 |
| 9/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 352.58 |
| 9/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 128.13 |
| 9/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194466148 INDN:CAPSTONE | Payment for services provided | 54.68 |
| 9/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 17.53 |
| 9/27/2019 | Amerigroup TN5C DES:DMS EFT ID:3109221194 INDN:CAPSTONE PEDIATR | Patient Centered Medical Home Quality Pmt | 31,005.00 |
| 9/27/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 16,269.33 |
| 9/27/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 4,099.16 |
| 9/27/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 149.71 |
| 9/27/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 107.14 |
| 9/27/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003838075 INDN:Capstor | Payment for services provided | 80.00 |
| 9/27/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194486206 INDN:CAPSTONE | Payment for services provided | 77.77 |
| 9/27/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194486207 INDN:CAPSTONE | Payment for services provided | 30.85 |
| 9/30/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3109292642 INDN:CAPSTONE PED | Payment for services provided | 983.70 |
| 9/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 439.16 |
| 9/30/2019 | Preencoded Deposit 1 | Payment for services provided | 300.12 |
| 9/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 256.66 |
| 9/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 246.88 |
| | | | |
| Grand Total | | $ | 593,145.15 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      September 2019

BANK NAME:     V Bank of America                                              Account #: ████837

Detail of disbursements

| Dates | Check # | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 9/3/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190903 TIME:0900 ET TRN:201909030 Transfer to Newtek | 10,567.31 |
| 9/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNT CC fees | 71.01 |
| 9/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFRE CC fees | 37.18 |
| 9/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHE CC fees | 25.08 |
| 9/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-C CC fees | 21.41 |
| 9/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091902881 INDN:CLARKSV CC fees | 20.16 |
| 9/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091903889 INDN:LEBANO CC fees | 20.16 |
| 9/3/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091907880 INDN:SKYLINE CC fees | 20.16 |
| 9/4/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190904 TIME:0900 ET TRN:201909040 Transfer to Newtek | 2,629.08 |
| 9/5/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190905 TIME:0900 ET TRN:201909050 Transfer to Newtek | 11,565.69 |
| 9/6/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190906 TIME:0900 ET TRN:201909060 Transfer to Newtek | 32,075.05 |
| 9/9/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190909 TIME:0900 ET TRN:201909090 Transfer to Newtek | 2,740.96 |
| 9/10/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190910 TIME:0900 ET TRN:201909100 Transfer to Newtek | 340,910.75 |
| 9/11/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190911 TIME:0900 ET TRN:201909110 Transfer to Newtek | 1,750.62 |
| 9/11/2019 | EFT | CHARTER COMMUNIC DES:CHARTER CO ID:0020291265 SPA INDN Internet for Clarksville | 144.98 |
| 9/12/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190912 TIME:0900 ET TRN:201909120 Transfer to Newtek | 32,479.75 |
| 9/13/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190913 TIME:0900 ET TRN:201909130 Transfer to Newtek | 12,841.22 |
| 9/16/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190916 TIME:0900 ET TRN:201909160 Transfer to Newtek | 4,541.49 |
| 9/17/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190917 TIME:0900 ET TRN:201909170 Transfer to Newtek | 3,078.92 |
| 9/18/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190918 TIME:0900 ET TRN:201909180 Transfer to Newtek | 4,580.86 |
| 9/19/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190919 TIME:0900 ET TRN:201909190 Transfer to Newtek | 7,551.96 |
| 9/20/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190920 TIME:0900 ET TRN:201909200 Transfer to Newtek | 24,152.60 |
| 9/24/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190924 TIME:0900 ET TRN:201909240 Transfer to Newtek | 30,707.81 |
| 9/25/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190925 TIME:0900 ET TRN:201909250 Transfer to Newtek | 4,068.87 |
| 9/26/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190926 TIME:0900 ET TRN:201909260 Transfer to Newtek | 12,496.59 |
| 9/27/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190927 TIME:0900 ET TRN:201909270 Transfer to Newtek | 51,818.96 |
| 9/30/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190930 TIME:0900 ET TRN:201909300 Transfer to Newtek | 1,926.40 |
| Grand Total | | | $  592,845.03 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       September 2019

BANK NAME:   Bank of America                                    Account #: ███████194

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 9/6/2019 | Newtek Business Credit | Draw on DIP loan | 147,344.00 |
| 9/9/2019 | Newtek Business Credit | Draw on DIP loan | 26,000.00 |
| 9/11/2019 | Newtek Business Credit | Draw on DIP loan | 42,809.00 |
| 9/19/2019 | Newtek Business Credit | Draw on DIP loan | 151,048.00 |
| 9/26/2019 | Newtek Business Credit | Draw on DIP loan | 69,693.00 |
| 9/30/2019 | Newtek Business Credit | Draw on DIP loan | 47,622.00 |
| | | | |
| Grand Total | | | $     484,516.00 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       September 2019

BANK NAME:      √ Bank of America                                    Account #: ▮▮▮▮194

Detail of disbursements

| Dates | Check # | Paid To/In Payment Of | Amount |
|-------|---------|----------------------|--------|
|       |         |                      | - |
|       |         |                      | - |
|       |         |                      |   |
| Grand Total |     |                   | $     - |

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       September 2019

BANK NAME:    Bank of America                                                    Account #: ███████239

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 9/17/2019 | Preencoded Deposit 1 | | 876.75 |
| 9/19/2019 | Preencoded Deposit 1 | | 2,278.63 |
| | | | |
| Grand Total | | | $      3,155.38 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: September 2019

BANK NAME: √ Bank of America                                                                 Account #: ████████239

Detail of disbursements

| Dates | Check # | | Paid To/In Payment Of | Amount |
|---|---|---|---|---|
| 9/3/2019 | ACH Withdrawal | AMZN MKTP US*MO5D 08/30 PURCHASE AMZN.COM/B | Medical Supplies | 48.95 |
| 9/3/2019 | Check 1055 | Check 1055 | City Wide Maintenance - cleaning for Smyrna, So Hills and Admin | 5,198.42 |
| 9/3/2019 | ACH Withdrawal | THE GUARDIAN DES:AUG GP INS ID:55185600CC10000 I | Dental and Vision Insurance | 850.69 |
| 9/4/2019 | ACH Withdrawal | HANOVERINSURANCE DES:PREMIUM ID:1331877 INDN: | Workers Comp payment | 335.26 |
| 9/4/2019 | ACH Withdrawal | REMINDERCALL.COM 09/01 PURCHASE MORGAN HILL C | Reminder calls for patients | 14.50 |
| 9/5/2019 | Check 1059 | Check 1059 | City Wide Maintenance - cleaning for Smyrna, So Hills and Admin | 3,440.00 |
| 9/5/2019 | ACH Withdrawal | COMCAST 09/04 PURCHASE 800-266-2278 GA DEBIT CAI | Comcast - internet for Smyrna | 195.77 |
| 9/5/2019 | ACH Withdrawal | COMCAST 09/04 PURCHASE 800-266-2278 GA DEBIT CAI | Comcast - internet for Admin | 175.72 |
| 9/5/2019 | ACH Withdrawal | COMCAST 09/04 PURCHASE 800-266-2278 GA DEBIT CAI | Comcast - internet for So Hills | 173.42 |
| 9/5/2019 | ACH Withdrawal | HENRY SCHEIN* 09/04 PURCHASE 800-472-4346 NY DEB | Medical Supplies | 594.34 |
| 9/6/2019 | Check 29377 | Holliday | Net Pay | 2,541.68 |
| 9/6/2019 | Check 29382 | Arellano Morales | Net Pay | 1,142.35 |
| 9/6/2019 | Check 29383 | Campbell | Net Pay | 960.77 |
| 9/6/2019 | Check 29384 | Carter | Net Pay | 1,009.19 |
| 9/6/2019 | Check 29389 | Frame | Net Pay | 1,665.91 |
| 9/6/2019 | Check 29390 | Garcia | Net Pay | 2,852.31 |
| 9/6/2019 | Check 29392 | Hernandez Ruiz | Net Pay | 1,253.47 |
| 9/6/2019 | Check 29394 | Padilla Garcia | Net Pay | 1,249.37 |
| 9/6/2019 | Check 29396 | Ramirez | Net Pay | 1,012.48 |
| 9/6/2019 | Check 29398 | Samano | Net Pay | 1,368.91 |
| 9/6/2019 | Check 29403 | Fernandez | Net Pay | 1,226.77 |
| 9/6/2019 | Check 29404 | Najera | Net Pay | 1,523.79 |
| 9/6/2019 | Check 29407 | Katchmar | Net Pay | 1,142.77 |
| 9/6/2019 | Check 29409 | Cedillo | Net Pay | 955.14 |
| 9/6/2019 | Check 29410 | Linares | Net Pay | 987.88 |
| 9/6/2019 | Check 29411 | Melo Beltran | Net Pay | 1,030.80 |
| 9/6/2019 | Check 29414 | Carrillo | Net Pay | 842.52 |
| 9/6/2019 | Check 29415 | Martinez Rosales | Net Pay | 1,150.50 |
| 9/6/2019 | Check 29416 | Richardson | Net Pay | 1,142.57 |
| 9/6/2019 | Check 29417 | Gonzalez | Net Pay | 1,122.50 |
| 9/6/2019 | Check 29418 | Moya Aznar | Net Pay | 897.39 |
| 9/6/2019 | Check 29420 | Reyes | Net Pay | 1,324.34 |
| 9/6/2019 | Check 29424 | Martin | Net Pay | 2,391.57 |
| 9/6/2019 | Check 29425 | Radish | Net Pay | 2,734.98 |
| 9/6/2019 | Check 29426 | Samaan | Net Pay | 2,521.89 |
| 9/6/2019 | Check 29427 | Bahner | Net Pay | 3,955.12 |
| 9/6/2019 | ACH Withdrawal | STAPLES DIRECT 09/04 PURCHASE 800-3333330 MA DEB | Paper/office supplies | 120.13 |
| 9/6/2019 | ACH Withdrawal | TONERPRICEC 09/04 PURCHASE 8005003038 CA DEBIT C | Toner for So Hills | 188.95 |
| 9/6/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190906 TIME:1620 ET TRN:2 | Burr Forman | 12,500.00 |
| 9/9/2019 | Check 1057 | Check 1057 | US Trustee | 919.00 |
| 9/9/2019 | Check 29385 | Gonzalez | Net Pay | 1,016.41 |
| 9/9/2019 | Check 29386 | Jackson | Net Pay | 816.90 |
| 9/9/2019 | Check 29387 | Carlson | Net Pay | 1,452.21 |
| 9/9/2019 | Check 29391 | Griffieth | Net Pay | 2,535.99 |
| 9/9/2019 | Check 29395 | Padilla | Net Pay | 1,086.73 |
| 9/9/2019 | Check 29399 | Toler | Net Pay | 5,536.71 |
| 9/9/2019 | Check 29400 | Griffieth | Net Pay | 6,344.23 |
| 9/9/2019 | Check 29401 | Christopher | Net Pay | 1,200.78 |
| 9/9/2019 | Check 29405 | Fochler | Net Pay | 408.93 |
| 9/9/2019 | Check 29406 | Sanders | Net Pay | 2,870.53 |
| 9/9/2019 | Check 29408 | Sandoval | Net Pay | 1,134.90 |
| 9/9/2019 | Check 29413 | Veeramachaneni | Net Pay | 5,175.55 |
| 9/9/2019 | Check 29419 | Padilla | Net Pay | 887.38 |
| 9/9/2019 | ACH Withdrawal | RINGCENTRAL, INC 09/07 PURCHASE BELMONT CA DEBI | Fax Services | 162.73 |
| 9/10/2019 | Check 1058 | Check 1058 | State Farm - 401k bond | 113.00 |
| 9/10/2019 | Check 29388 | Job | Net Pay | 2,406.54 |
| 9/10/2019 | Check 29393 | Najera | Net Pay | 742.62 |
| 9/10/2019 | Check 29412 | Rivera | Net Pay | 2,546.81 |
| 9/10/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270965351398805 INDN:CAPS | Payroll Tax pmt | 23,469.61 |
| 9/11/2019 | Check 1060 | Check 1060 | Go Fish - tank maintenance at So Hills | 136.56 |
| 9/11/2019 | Check 29397 | Ramirez | Net Pay | 948.46 |
| 9/11/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190911 TIME:1616 ET TRN:2 | Chiron Wire | 16,000.00 |
| 9/11/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190911 TIME:1620 ET TRN:2 | Smyrna rent | 9,783.88 |
| 9/11/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190911 TIME:1632 ET TRN:2 | Burr Forman | 6,250.00 |
| 9/12/2019 | Check 1061 | Check 1061 | Ray Fochler - courier services - one month | 3,020.00 |
| 9/12/2019 | Check 200029402 | Dottin | Net Pay | 1,316.70 |
| 9/12/2019 | ACH Withdrawal | COMCAST 09/11 PURCHASE 800-266-2278 GA DEBIT CAI | Comcast - internet for Admin and So Hills | 325.69 |
| 9/12/2019 | ACH Withdrawal | NORTH LABS LLC DES:SALE ID: INDN:CAPSTONE PEDIATR | Server for medical records/Practice Suite | 1,575.00 |
| 9/12/2019 | ACH Withdrawal | PANTHEON SYSTEMS 09/11 PURCHASE 8559279387 CA | Website | 125.00 |
| 9/13/2019 | Check 1042 | Torres | Net Pay | 1,455.10 |
| 9/13/2019 | ACH Withdrawal | HENRY SCHEIN* 09/12 PURCHASE 800-472-4346 NY DEB | Medical Supplies | 36.47 |
| 9/13/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190913 TIME:1150 ET TRN:2 | 401(k) | 1,633.98 |
| 9/13/2019 | ACH Withdrawal | BLS*SPAMTITAN 09/13 PURCHASE 866-312-7733 DEBIT | Spam Filter | 125.88 |
| 9/16/2019 | Check 29421 | Rives Medina | Net Pay | 454.17 |
| 9/16/2019 | Check 29423 | Holliday | Net Pay | 2,541.69 |
| 9/16/2019 | ACH Withdrawal | INTERNATIONAL TRANSACTION FEE 09/13 BLS*SPAMTIT | Bank fees | 3.78 |
| 9/16/2019 | ACH Withdrawal | STAPLES DIRECT 09/13 PURCHASE 800-3333330 MA DEB | Paper/office supplies | 96.88 |
| 9/16/2019 | ACH Withdrawal | X08/19 ACCT ANALYSIS FEE 08/19 ACCT ANALYSIS FEE | Bank Fees | 2,351.71 |
| 9/17/2019 | Check 1063 | Check 1063 | The Fountains at Meadow Wood - Clarksville apartment rent for Dr. G | 1,142.62 |

| Date | Type | Payee/Description | Memo | Amount |
|---|---|---|---|---|
| 9/17/2019 | Check 1064 | Check 1064 | StorPlace of Metro Center - storage for Metro Center furniture | 762.00 |
| 9/17/2019 | ACH Withdrawal | TONERPRICECC 09/16 PURCHASE 8005003038 CA DEBIT ( | Toner for Admin | 200.40 |
| 9/18/2019 | ACH Withdrawal | AMZN MKTP US*YJ29 09/16 PURCHASE AMZN.COM/BIL | Medical Supplies | 19.97 |
| 9/18/2019 | Check 1062 | Check 1062 | Harris Family Pharmacy - vaccines | 3,119.49 |
| 9/18/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190918 TIME:1515 ET TRN:2 | Medical Supplies | 2,436.62 |
| 9/19/2019 | ACH Withdrawal | TRANSFER CAPSTONE PEDIATRICS :Chiron Financial Con | Chiron Wire | 26,000.00 |
| 9/19/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190919 TIME:1609 ET TRN:2 | Burr Forman | 6,250.00 |
| 9/19/2019 | EFT | WIRE TYPE:WIRE OUT DATE:190919 TIME:1613 ET TRN:2 | Clarksville rent | 10,086.98 |
| 9/20/2019 | Check 29428 | Arellano Morales | Net Pay | 1,144.97 |
| 9/20/2019 | Check 29429 | Campbell | Net Pay | 764.20 |
| 9/20/2019 | Check 29430 | Carter | Net Pay | 794.85 |
| 9/20/2019 | Check 29431 | Gonzalez | Net Pay | 994.01 |
| 9/20/2019 | Check 29434 | Job | Net Pay | 2,406.56 |
| 9/20/2019 | Check 29435 | Frame | Net Pay | 1,480.69 |
| 9/20/2019 | Check 29438 | Hernandez Ruiz | Net Pay | 1,095.98 |
| 9/20/2019 | Check 29440 | Padilla Garcia | Net Pay | 1,203.79 |
| 9/20/2019 | Check 29443 | Samano | Net Pay | 1,107.80 |
| 9/20/2019 | Check 29446 | Christopher | Net Pay | 1,728.41 |
| 9/20/2019 | Check 29448 | Fernandez | Net Pay | 1,671.28 |
| 9/20/2019 | Check 29449 | Najera | Net Pay | 1,532.41 |
| 9/20/2019 | Check 29451 | Sanders | Net Pay | 2,870.53 |
| 9/20/2019 | Check 29452 | Katchmar | Net Pay | 1,516.27 |
| 9/20/2019 | Check 29454 | Cedillo | Net Pay | 881.49 |
| 9/20/2019 | Check 29455 | Linares | Net Pay | 894.96 |
| 9/20/2019 | Check 29456 | Melo Beltran | Net Pay | 1,053.75 |
| 9/20/2019 | Check 29458 | Veeramachaneni | Net Pay | 5,175.55 |
| 9/20/2019 | Check 29459 | Carrillo | Net Pay | 793.82 |
| 9/20/2019 | Check 29460 | Martinez Rosales | Net Pay | 892.80 |
| 9/20/2019 | Check 29461 | Richardson | Net Pay | 1,138.50 |
| 9/20/2019 | Check 29462 | Gonzalez | Net Pay | 1,132.19 |
| 9/20/2019 | Check 29463 | Moya Aznar | Net Pay | 1,004.53 |
| 9/20/2019 | Check 29464 | Reyes | Net Pay | 1,466.17 |
| 9/20/2019 | Check 29465 | Torres | Net Pay | 1,214.19 |
| 9/20/2019 | Check 29467 | Martin | Net Pay | 2,391.59 |
| 9/20/2019 | Check 29468 | Radish | Net Pay | 2,734.98 |
| 9/20/2019 | Check 29469 | Samaan | Net Pay | 2,883.64 |
| 9/20/2019 | Check 29470 | Bahner | Net Pay | 3,955.10 |
| 9/20/2019 | ACH Withdrawal | External transfer fee - Next Day - 09/19/2019 Confirmat | Bank fees - Bank of America | 5.00 |
| 9/23/2019 | Check 29432 | Jackson | Net Pay | 849.33 |
| 9/23/2019 | Check 29433 | Carlson | Net Pay | 1,567.99 |
| 9/23/2019 | Check 29436 | Garcia | Net Pay | 3,218.02 |
| 9/23/2019 | Check 29437 | Griffieth | Net Pay | 2,901.69 |
| 9/23/2019 | Check 29441 | Padilla | Net Pay | 997.94 |
| 9/23/2019 | Check 29442 | Ramirez | Net Pay | 1,006.21 |
| 9/23/2019 | Check 29445 | Griffieth | Net Pay | 6,344.24 |
| 9/23/2019 | Check 29447 | Dottin | Net Pay | 1,751.26 |
| 9/23/2019 | Check 29450 | Fochler | Net Pay | 379.83 |
| 9/23/2019 | Check 29453 | Sandoval | Net Pay | 879.41 |
| 9/23/2019 | Check 29457 | Rivera | Net Pay | 2,912.52 |
| 9/23/2019 | ACH Withdrawal | TRANSFER CAPSTONE PEDIATRICS :Henry Schein Confirn | Medical Supplies | 1,454.12 |
| 9/24/2019 | Check 29439 | Najera | Net Pay | 607.87 |
| 9/24/2019 | ACH Withdrawal | External transfer fee - Next Day - 09/23/2019 Confirmat | Bank fees - Bank of America | 5.00 |
| 9/25/2019 | Check 29444 | Toler | Net Pay | 5,902.44 |
| 9/25/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270966825519704 INDN:CAPS | Payroll Tax pmt | 22,408.70 |
| 9/26/2019 | Check 1065 | Check 1065 | Storage Solutions - Murfreesboro storage | 556.00 |
| 9/26/2019 | ACH Withdrawal | HENRY SCHEIN* 09/25 PURCHASE 800-472-4346 NY DEB | Medical Supplies | 108.34 |
| 9/26/2019 | ACH Withdrawal | TONERPRICECC 09/23 PURCHASE 8005003038 CA DEBIT ( | Toner for Clarksville | 77.90 |
| 9/26/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190926 TIME:1605 ET TRN:2 | Chiron Wire | 16,000.00 |
| 9/26/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190926 TIME:1611 ET TRN:2 | Burr Forman | 6,250.00 |
| 9/26/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190926 TIME:1624 ET TRN:2 | Admin rent | 6,862.55 |
| 9/26/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190926 TIME:1625 ET TRN:2 | So Hills rent | 8,573.03 |
| 9/27/2019 | ACH Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:1089G 6185399 IN | Payroll Processing Fees | 1,864.13 |
| 9/27/2019 | Check 29466 | Holliday | Net Pay | 2,541.68 |
| 9/27/2019 | ETF | WIRE TYPE:BOOK OUT DATE:190927 TIME:1034 ET TRN: | Short term disability/ADD/Life Insurance | 954.21 |
| 9/30/2019 | Check 1066 | Check 1066 | MB Lab Consulting - clinical oversight - two months | 2,003.20 |
| 9/30/2019 | Check 1967 | Check 1967 | Ray Fochler - courier services - plus reimbursement for trailer to move refrigerator to | 1,538.01 |
| 9/30/2019 | ACH Withdrawal | COMCAST 09/27 PURCHASE 800-266-2278 GA DEBIT CAF | Comcast internet for Smyrna | 195.77 |
| 9/30/2019 | ACH Withdrawal | COMCAST BUSINESS DES:WEB PAY ID:902388180 INDN:( | Comcast - fiber account for data center | 4,000.00 |
| 9/30/2019 | ACH Withdrawal | GREENWAY HOME SER 09/27 PURCHASE 901-754-1515 | A/C repair - Southern Hills | 495.00 |
| 9/30/2019 | ACH Withdrawal | GREENWAY HOME SER 09/27 PURCHASE 901-754-1515 | Diagnostic charge for A/C at Admin | 79.95 |
| 9/30/2019 | ACH Withdrawal | HENRY SCHEIN* 09/27 PURCHASE 800-472-4346 NY DEB | Medical Supplies | 445.15 |
| 9/30/2019 | ACH Withdrawal | IPFS877-513-9487 DES:IPFSPMTGAA ID:834417 INDN:CA | IPFS - Employment Practices Liability Insurance | 581.13 |
| 9/30/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:9015333 INDN:CAF | Phone Service | 2,640.64 |
| 9/30/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:9015334 INDN:CAF | Phone Service | 1,685.57 |
| 9/30/2019 | ACH Withdrawal | STAPLES DIRECT 09/26 PURCHASE 800-3333330 MA DEB | Paper/office supplies | 49.00 |
| 9/30/2019 | ACH Withdrawal | THE GUARDIAN DES:SEP GP INS ID:55185600CC10000 IN | Dental and Vision Insurance | 1,010.91 |
| 9/30/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190930 TIME:1557 ET TRN:2 | Chiron Wire | 32,000.00 |
| 9/30/2019 | ETF | WIRE TYPE:WIRE OUT DATE:190930 TIME:1604 ET TRN:2 | Burr Forman | 6,250.00 |
| Grand Total | | | $ | 420,748.46 |

COMPARATIVE BALANCE SHEETS

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: September 2019

| Assets | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 |
|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | |
| Cash | (13,333) | 127,404 | 43,929 | 30,798 | (3,192) | 2,355 | 10,330 |
| Other negotiable instruments (i.e. CD's, Treasury bills, etc.) | | | | | | | |
| Accounts receivable, net (See OPR-3) | 1,990,016 | 2,037,963 | 2,064,373 | 2,133,411 | 2,406,904 | 2,474,080 | 2,409,452 |
| Less allowance for doubtful accounts [1] | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) |
| Inventory, at lower of cost or market | 25,134 | 25,134 | 25,134 | 25,134 | 25,134 | 24,416 | 25,134 |
| Prepaid expenses and deposits | 46,245 | 66,245 | 63,065 | 63,065 | 53,325 | 50,145 | 46,965 |
| Investments | | | | | | | |
| Other | (285,980) | (277,919) | (277,711) | (276,775) | (276,036) | (283,685) | (283,685) |
| **Total Current Assets** | **581,404** | **798,150** | **738,112** | **794,955** | **1,025,457** | **1,086,634** | **1,027,519** |
| Property, plant & equipment, at cost | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 |
| Less accumulated depreciation | (2,156,983) | (2,162,602) | (2,168,221) | (2,173,840) | (2,179,459) | (2,185,078) | (2,190,697) |
| **Net property, plant & equipment** | **844,314** | **838,695** | **833,076** | **827,457** | **821,838** | **816,219** | **810,600** |
| Other Assets** | 907,367 | 892,231 | 877,096 | 861,961 | 846,826 | 831,691 | 816,556 |
| **Total Assets** | **2,333,085** | **2,529,077** | **2,448,285** | **2,484,374** | **2,694,122** | **2,734,545** | **2,654,676** |

** Itemize on separate page if value of "Other Assets" exceeds 10% of "Total Assets".

| Liabilities & Equity | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 |
|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | |
| Post petition liabilities (See OPR-4) | n/a | 344,334 | 550,977 | 741,990 | 861,600 | 935,513 | 807,875 |
| **Total Current Liabilities** | **-** | **344,334** | **550,977** | **741,990** | **861,600** | **935,513** | **807,875** |
| **Pre petition liabilities** | | | | | | | |
| Priority debt | 118,806 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 |
| Secured debt | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 |
| Unsecured debt | 7,041,134 | 7,015,855 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 |
| **Total Pre petition liabilities** | **17,933,196** | **17,933,153** | **17,912,317** | **17,912,317** | **17,912,317** | **17,912,317** | **17,912,317** |
| **Total liabilities** | **17,933,196** | **18,277,488** | **18,463,294** | **18,654,307** | **18,773,917** | **18,847,830** | **18,720,192** |
| **Shareholders' equity (deficit)** | | | | | | | |
| Common Stock | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 |
| Paid-in capital | | | | | | | |
| Retained earnings (thru filing date) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) |
| Retained earnings (post filing date) [2] | - | (148,300) | (414,898) | (569,822) | (572,592) | (606,083) | (465,405) |
| **Total Shareholders' equity (deficit)** | **(15,600,111)** | **(15,748,411)** | **(16,015,009)** | **(16,169,933)** | **(16,172,703)** | **(16,206,194)** | **(16,065,516)** |
| **Total liabilities & Shareholders' equity** | **2,333,085** | **2,529,077** | **2,448,285** | **2,484,374** | **2,601,214** | **2,641,636** | **2,654,676** |

(1) - Includes contractual adjustment of $660,919.74

(2) - Retained earnings (post filing date) has been adjusted to correct July's overstated revenue which incorrectly included 2 days in August

**SUMMARY OF ACCOUNTS RECEIVABLE**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: September 2019
DATE OF FILING: 3/28/19

| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|
| April 2019 | $ 2,037,963.24 | $ 366,833 | $ 356,644 | $ 319,960 | $ 994,526 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 857,286 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| May 2019 | $ 2,064,372.85 | $ 371,587 | $ 361,265 | $ 324,107 | $ 1,007,414 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 883,696 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| June 2019 | $ 2,133,411.46 | $ 384,014 | $ 373,347 | $ 334,946 | $ 1,041,105 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 952,734 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| July 2019 | $ 2,406,903.51 | $ 433,243 | $ 421,208 | $ 377,884 | $ 1,174,569 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,226,226 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| August 2019 | $ 2,474,079.53 | $ 445,334 | $ 432,964 | $ 388,430 | $ 1,207,351 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,293,402 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| September 2019 | $ 2,409,452.26 | $ 433,701 | $ 421,654 | $ 378,284 | $ 1,175,813 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,228,775 | | | | |

(1) - Includes contractual adjustment of $660,919.74

**SCHEDULE OF OTHER ASSETS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: September 2019

| Other Assets | Date Acquired | Cost | Depreciation Start Date | Method | Asset Life | Amortization Exp 2014 | Amortization Exp 2015 | Amortization Exp 2016 | Amortization Exp 2017 | Amortization Exp 2018 | Amortization Exp 2019 | Acc. amortization | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill | Oct-13 | $ 1,708,204 | Jan-14 | Straight Line | 10 Yrs. | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 99,645 | $ 953,747 | $ 754,457 |
| Loan Origination Fee | May-15 | 107,999 | May-15 | Straight Line | 10 Yrs. | $ - | 7,199.94 | 10,800 | 10,800 | 10,800 | 6,300 | $ 45,899 | $ 62,100 |
| **Total Other Assets** | | $ 1,816,203 | | | | $ 170,820 | $ 178,020 | $ 181,620 | $ 181,620 | $ 181,620 | 105,945 | $ 999,647 | $ 816,556 |

**SCHEDULE OF POST PETITION LIABILITIES**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: September 2019

| Taxes payable | Date Incurred | Date Due | Total Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | | | $ - | $ - | $ - | $ - | $ - |
| FICA | | | - | - | - | - | |
| Federal Income Tax | | | - | - | - | - | |
| FICA | | | - | - | - | - | - |
| Federal Income Tax | | | - | - | - | - | - |
| FICA | | | - | - | - | - | |
| Unemployment Tax | 9/20/2019 | 10/31/2019 | 2,403.68 | 2,403.68 | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Sales Tax | | | - | - | - | - | - |
| Personal Property Tax | | | - | - | - | - | - |
| | | | | | | | |
| **Total Taxes Payable** | | | $ 2,403.68 | $ 2,403.68 | $ - | $ - | $ - |
| | | | | | | | |
| Postpetition secured debt | 4/5/2019 | n/a | $ 625,383.62 | $ 625,383.62 | $ - | $ - | $ - |
| Postpetition unsecured debt | n/a | n/a | - | - | - | - | - |
| Accrued interest payable | n/a | n/a | - | - | - | - | - |
| Accrued salaries | 9/30/2019 | 10/4/2019 | 110,473.03 | 110,473.03 | - | - | - |
| Accrued vacation payables | n/a | n/a | - | - | - | - | - |
| Other accrued expenses - medical supplies | n/a | n/a | - | - | - | - | - |
| Other accrued payroll expenses and benefits | 9/30/2019 | 10/4/2019 | (663.86) | (663.86) | - | - | - |
| Accounts payable (see attached) | See attached | See attached | 70,278.54 | 35,406.50 | 7,504.42 | 14,699.34 | 12,668.28 |
| | | | | | | | |
| | | Overall total | $ 807,875.01 | $ 773,002.97 | $ 7,504.42 | $ 14,699.34 | $ 12,668.28 |

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH OF: September 2019**

| Trade Accounts Payable | Date Incurred | Date Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | TOTAL |
|---|---|---|---|---|---|---|---|
| Access | 04/30/2019 | 04/30/2019 | $ - | $ - | $ - | $ 3,767.61 | $ 3,767.61 |
| American Proficiency Institute | 09/01/2019 | 09/10/2019 | $ 271.00 | $ - | | | $ 271.00 |
| Charter Communications | 09/22/2019 | 09/30/2019 | 144.99 | | | | $ 144.99 |
| City Wide Maintenance of Nashville | 09/11/2019 | 10/11/2019 | $ 1,760.00 | | | | $ 1,760.00 |
| City Wide Maintenance of Nashville | 09/11/2019 | 10/11/2019 | $ 800.00 | | | | $ 800.00 |
| City Wide Maintenance of Nashville | 09/13/2019 | 10/12/2019 | 521.50 | - | - | - | $ 521.50 |
| CLIA | 09/10/2019 | 10/10/2019 | 180.00 | | | | $ 180.00 |
| Comcast Business | 09/27/2019 | 10/06/2019 | 241.57 | - | - | - | $ 241.57 |
| Comcast Business | 09/27/2019 | 10/06/2019 | 188.69 | - | - | - | $ 188.69 |
| Comcast Business | 09/27/2019 | 10/06/2019 | 296.82 | - | - | - | $ 296.82 |
| Comcast Business | 07/27/2019 | 07/06/2019 | | - | 87.42 | - | $ 87.42 |
| Comcast Internet | 08/15/2019 | 09/01/2019 | | 540.39 | - | - | $ 540.39 |
| Comcast Internet | 09/15/2019 | 10/15/2019 | 2,287.12 | - | - | - | $ 2,287.12 |
| CubeSmart Mboro Rd | 07/16/2019 | 08/16/2019 | - | - | 5,115.00 | | $ 5,115.00 |
| CubeSmart Mboro Rd | 08/01/2019 | 09/01/2019 | - | 859.00 | | | $ 859.00 |
| CubeSmart Mboro Rd | 08/01/2019 | 09/01/2019 | - | 406.00 | | | $ 406.00 |
| Edge Pharmaceuticals | 09/01/2019 | 10/01/2019 | 167.22 | | | | $ 167.22 |
| Espaces | 07/22/2019 | 08/01/2019 | - | 661.25 | | | $ 661.25 |
| Flexential | 08/20/2019 | 09/20/2019 | - | 1,685.00 | | | $ 1,685.00 |
| Flexential | 09/20/2019 | 10/20/2019 | 1,685.00 | | | | $ 1,685.00 |
| Go Fish | 09/11/2019 | 10/11/2019 | 187.90 | | | | $ 187.90 |
| Guardian | 08/29/2019 | 09/30/2019 | 756.43 | - | - | - | $ 756.43 |
| Harris Family Pharmacey | 09/11/2019 | 09/12/2019 | 2,783.36 | | | | $ 2,783.36 |
| Henry Schein | 07/02/2019 | 07/29/2019 | - | - | 24.14 | - | $ 24.14 |
| IPFS Corporation | 07/05/2019 | 07/25/2019 | | - | 29.07 | - | $ 29.07 |
| IPFS Corporation | 09/05/2019 | 09/25/2019 | 29.05 | - | - | - | $ 29.05 |
| Kathy S. Griffieth | 04/08/2019 | 04/18/2019 | - | - | | 176.46 | $ 176.46 |
| Lynda Sanders | 04/23/2019 | 05/03/2019 | - | | | 229.29 | $ 229.29 |
| MailFinance | 08/04/2019 | 09/04/2019 | 300.19 | - | | | $ 300.19 |
| Mitel | 06/01/2019 | 06/01/2019 | | | - | 40.00 | $ 40.00 |
| Mitel | 09/01/2019 | 09/01/2019 | 1,686.84 | | - | - | $ 1,686.84 |
| Mitel | 09/01/2019 | 09/01/2019 | 2,641.42 | - | - | - | $ 2,641.42 |
| Mixon IT | 09/01/2019 | 09/11/2019 | 6,022.50 | - | - | - | $ 6,022.50 |
| Natus Medical | 05/23/2019 | 06/22/2019 | - | - | - | 4,500.00 | $ 4,500.00 |
| Neofunds by Neopost | 09/23/2019 | 10/22/2019 | 353.00 | | | | $ 353.00 |
| Neofunds by Neopost | 09/23/2019 | 10/22/2019 | - | 388.00 | | | $ 388.00 |
| Neofunds by Neopost | 05/24/2019 | 06/21/2019 | | | - | 774.92 | $ 774.92 |
| NES | 07/01/2019 | 07/17/2019 | - | 492.54 | | | $ 492.54 |
| NES | 08/01/2019 | 09/17/2019 | - | - | 645.17 | - | $ 645.17 |
| NES | 08/01/2019 | 09/17/2019 | - | - | 718.27 | - | $ 718.27 |
| NES | 09/01/2019 | 10/17/2019 | 835.01 | - | - | - | $ 835.01 |
| NES | 09/01/2019 | 10/17/2019 | 828.45 | - | - | - | $ 828.45 |
| Piedmont Natural Gas | 08/05/2019 | 08/19/2019 | - | 52.12 | - | - | $ 52.12 |
| Piedmont Natural Gas | 08/05/2019 | 08/19/2019 | - | 52.12 | - | - | $ 52.12 |
| Piedmont Natural Gas | 09/05/2019 | 09/19/2019 | 49.92 | - | - | - | $ 49.92 |
| Piedmont Natural Gas | 09/05/2019 | 09/19/2019 | 49.92 | - | - | - | $ 49.92 |
| Practice Suites | 06/01/2019 | 06/13/2019 | - | | | 3,180.00 | $ 3,180.00 |
| Practice Suites | 07/01/2019 | 07/13/2019 | | - | 4,870.00 | | $ 4,870.00 |
| Practice Suites | 08/01/2019 | 08/13/2019 | - | | 3,180.00 | | $ 3,180.00 |
| Practice Suites | 08/01/2019 | 08/13/2019 | | 1,490.00 | | | $ 1,490.00 |
| Pro Assurance Indemnity Company | 06/01/2019 | 10/01/2019 | 2,296.00 | | | | $ 2,296.00 |
| Ray Fochler | 09/27/2019 | 09/27/2019 | 1,510.00 | - | - | - | $ 1,510.00 |
| Storage Solutions | 08/01/2019 | 08/11/2019 | - | 139.00 | | | $ 139.00 |
| Storage Solutions | 08/01/2019 | 08/11/2019 | - | 139.00 | | | $ 139.00 |
| Storage Solutions | 09/01/2019 | 09/11/2019 | 139.00 | | | | $ 139.00 |
| Storage Solutions | 09/01/2019 | 09/11/2019 | 139.00 | | | | $ 139.00 |
| StorPlace of Medical Center Nashville | 09/15/2019 | 10/01/2019 | 299.00 | - | - | - | $ 299.00 |
| StorPlace of Medical Center Nashville | 09/15/2019 | 10/01/2019 | 224.00 | - | - | - | $ 224.00 |
| StorPlace of Medical Center Nashville | 09/15/2019 | 10/01/2019 | 224.00 | - | - | - | $ 224.00 |
| The Hartford | 09/11/2019 | 10/11/2019 | 5,457.60 | | | | $ 5,457.60 |
| Trilogy Waste | 08/01/2019 | 08/31/2019 | - | 600.00 | - | - | $ 600.00 |
| Trilogy Waste | 09/01/2019 | 10/01/2019 | 50.00 | - | - | - | $ 50.00 |
| Winnie Toler | 07/31/2019 | 08/30/2019 | | | 30.27 | | $ 30.27 |
| | | | | | | | |
| **Total Trade Accounts Payable** | | | $ 35,406.50 | $ 7,504.42 | $ 14,699.34 | $ 12,668.28 | $ 70,278.54 |

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| **3000 · GROSS REVENUE** | | | | | | | | |
| 3100 · Gross Charges | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 2,883,156.63 |
| Total 3000 · GROSS REVENUE | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 2,883,156.63 |
| 4000 · DEDUCTIONS FROM REVENUE | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.09 | -217,345.76 | -172,928.56 | -1,125,553.73 |
| **Total Income** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 1,757,602.90 |
| **Gross Profit** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 1,757,602.90 |
| **Expense** | | | | | | | | |
| **6001 · Salaries - PHYSICIAN** | | | | | | | | |
| 6202.Payroll Taxes - PHYSICIAN | 0.00 | 8,837.91 | 7,478.14 | 6,921.08 | 2,750.05 | 4,549.26 | 3,505.98 | 34,042.42 |
| 6001 · Salaries - PHYSICIAN - Other | 0.00 | 86,315.17 | 93,811.31 | 74,310.91 | 28,144.07 | 50,770.43 | 42,024.24 | 375,376.13 |
| Total 6001 · Salaries - PHYSICIAN | 0.00 | 95,153.08 | 101,289.45 | 81,231.99 | 30,894.12 | 55,319.69 | 45,530.22 | 409,418.55 |
| **6002 · Salaries - MID LEVEL** | | | | | | | | |
| 6203.Payroll Taxes - MID LEVEL | 0.00 | 4,004.10 | 9,403.82 | 4,925.98 | 3,620.84 | 3,527.40 | 3,258.63 | 28,740.77 |
| 6002 · Salaries - MID LEVEL - Other | 0.00 | 72,803.30 | 103,936.81 | 64,464.51 | 47,394.99 | 46,177.43 | 42,185.10 | 376,962.14 |
| Total 6002 · Salaries - MID LEVEL | 0.00 | 76,807.40 | 113,340.63 | 69,390.49 | 51,015.83 | 49,704.83 | 45,443.73 | 405,702.91 |
| **6003 · Salaries - NURSING** | | | | | | | | |
| 6204 · Payroll Taxes - NURSING | 0.00 | 3,973.48 | 2,979.87 | 3,346.94 | 2,087.68 | 2,675.84 | 2,109.35 | 17,173.16 |
| 6003 · Salaries - NURSING - Other | 0.00 | 40,931.44 | 40,110.10 | 40,028.82 | 26,092.74 | 33,143.41 | 27,014.52 | 207,321.03 |
| Total 6003 · Salaries - NURSING | 0.00 | 44,904.92 | 43,089.97 | 43,375.76 | 28,180.42 | 35,819.25 | 29,123.87 | 224,494.19 |
| **6004.Salaries - ADMINISTRATIVE** | | | | | | | | |
| 6205.Payroll Taxes - Admin | 0.00 | 9,446.56 | 7,650.06 | 6,351.89 | 4,841.05 | 7,888.21 | 5,506.80 | 41,684.57 |
| 6004.Salaries - ADMINISTRATIVE - Other | 0.00 | 117,389.66 | 132,623.85 | 95,947.23 | 67,046.69 | 100,606.12 | 83,136.20 | 596,749.75 |
| Total 6004.Salaries - ADMINISTRATIVE | 0.00 | 126,836.22 | 140,273.91 | 102,299.12 | 71,887.74 | 108,494.33 | 88,643.00 | 638,434.32 |
| **6100 · CONTRACT LABOR** | | | | | | | | |
| 6104 Administrative Contract La | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 4,039.70 |
| Total 6100 · CONTRACT LABOR | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 4,039.70 |
| **6200 · BENEFITS** | | | | | | | | |
| **6210 · BENEFITS - Medical** | | | | | | | | |
| 6221.Mid Level Ins - Medical | 0.00 | 3,253.79 | 727.46 | 727.46 | 0.00 | 727.46 | 0.00 | 5,436.17 |
| 6241.Admin Insurance/Medical | 0.00 | 0.00 | 2,921.72 | 2,556.01 | 365.71 | 2,556.01 | 3,649.18 | 12,048.63 |
| 6210.Benefits - Medical - Other | 0.00 | 0.00 | 0.00 | 365.71 | 3,283.47 | 0.00 | 0.00 | 3,649.18 |
| Total 6210 · BENEFITS - Medical | 0.00 | 3,253.79 | 3,649.18 | 3,649.18 | 3,649.18 | 3,283.47 | 3,649.18 | 21,133.98 |
| **6220 · BENEFITS - Dental** | | | | | | | | |
| 6212.Physician Insurnce/Dental | 0.00 | -53.86 | -89.04 | 0.00 | -43.22 | 272.65 | -23.36 | 63.17 |
| 6222.Mid Level Insurance/Dental | 0.00 | -27.41 | -75.77 | 0.00 | -43.22 | 238.94 | -54.63 | 37.91 |
| 6232.Clinical Insurance/Dental | 0.00 | -44.00 | -60.50 | 0.00 | -52.56 | 171.99 | -64.24 | -49.31 |
| 6242 · Admin Insurance - Dental | 0.00 | -235.10 | -325.62 | 0.36 | -254.96 | 943.99 | -260.80 | -132.13 |
| 6220 · BENEFITS - Dental - Other | 0.00 | 0.00 | 875.71 | 386.53 | 0.00 | -1,262.24 | 0.00 | 0.00 |
| Total 6220 · BENEFITS - Dental | 0.00 | -360.37 | 324.78 | 386.89 | -393.96 | 365.33 | -403.03 | -80.36 |
| **6230 · BENEFITS - AD&D** | | | | | | | | |
| 6213 Physician Insurance - AD&D | 0.00 | -1.29 | -1.29 | 0.00 | 0.00 | 0.00 | 0.00 | -2.58 |
| 6243 · Admin Insurance - AD & D | 0.00 | -4.52 | 0.00 | 0.00 | -6.46 | 0.00 | 0.00 | -10.98 |
| Total 6230 · BENEFITS - AD&D | 0.00 | -5.81 | -1.29 | 0.00 | -6.46 | 0.00 | 0.00 | -13.56 |
| **6240 · BENEFITS - LIFE** | | | | | | | | |
| 6244 · Admin Insurance - Life | 0.00 | -10.80 | -5.40 | 0.00 | 0.00 | 4.52 | 0.00 | -11.68 |
| 6224.Mid Level Insurance - Life | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 | -3.23 |
| 6240 · BENEFITS - LIFE - Other | 0.00 | 0.00 | -9.92 | 0.00 | 0.00 | 0.00 | 0.00 | -9.92 |
| Total 6240 · BENEFITS - LIFE | 0.00 | -10.80 | -15.32 | 0.00 | 0.00 | 4.52 | -3.23 | -24.83 |
| **6250 · BENEFITS - VISION** | | | | | | | | |
| 6215.Physician Ins - Vision | 0.00 | -6.28 | -23.86 | 0.00 | -8.76 | 156.43 | -10.01 | 107.52 |
| 6225.Mid Level Ins - Vision | 0.00 | -10.04 | -12.56 | 0.00 | -7.51 | 147.94 | -5.01 | 112.82 |
| 6235.Clinical Ins - Vision | 0.00 | -10.08 | -11.34 | 0.00 | -10.00 | 149.25 | -12.50 | 105.33 |
| 6245 · Admin Insurance - Vision | 0.00 | -55.28 | -78.65 | 0.00 | -45.31 | 290.08 | -46.56 | 64.28 |
| 6250 · BENEFITS - VISION - Other | 0.00 | -6.28 | 0.00 | 152.72 | 0.00 | -146.44 | 0.00 | 0.00 |
| Total 6250 · BENEFITS - VISION | 0.00 | -87.96 | -126.41 | 152.72 | -71.58 | 597.26 | -74.08 | 389.95 |
| **6280 · BENEFITS - STD** | 0.00 | -681.90 | -268.11 | 0.00 | 0.00 | 671.34 | 0.00 | -278.67 |
| Total 6200 · BENEFITS | 0.00 | 2,106.95 | 3,562.83 | 4,188.79 | 3,177.18 | 4,921.92 | 3,168.84 | 21,126.51 |

**6300 · PROFESSIONAL FEES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6301 · Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,875.00 | 4,875.00 |
| 6302 · 401K Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 | 0.00 | 0.00 | 113.00 |
| 6303 · Laboratory Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.00 | 180.00 | 451.00 |
| 6304 · Legal Fees | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,250.00 | 26,657.50 | 37,500.00 | 161,367.95 |
| **Total 6300 · PROFESSIONAL FEES** | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,363.00 | 26,928.50 | 42,555.00 | 166,806.95 |

**6400 · CONTRACT SERVICES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6403 · IT Consulting | 0.00 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 36,135.00 |
| 6404.Janitorial CleaningService | 0.00 | 0.00 | 3,688.50 | 4,400.00 | 4,400.00 | 4,400.00 | 4,400.00 | 21,288.50 |
| 6405.Payroll Processing Expense | 700.63 | 2,092.87 | 2,202.38 | 1,516.96 | 1,556.65 | 1,255.86 | 1,864.13 | 11,189.48 |
| 6407 · Courier Service | 0.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 4,530.00 | 3,020.00 | 21,140.00 |
| 6440 · Management Consultants | 0.00 | 59,900.00 | 46,500.00 | 76,444.00 | 84,000.00 | 75,000.00 | 116,000.00 | 457,844.00 |
| 6470.Billing & Software Costs | 0.00 | 5,536.76 | 3,194.50 | 4,870.00 | 14,262.12 | 4,670.00 | 4,880.88 | 37,414.26 |
| 6476 · Website hosting services | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 | 269.99 | 125.00 | 644.99 |
| 6478 Clinical Training - Allergy | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| 6479 Reminder Call Service | 0.00 | 0.00 | 0.00 | 208.43 | 364.43 | 359.38 | 14.50 | 946.74 |
| **Total 6400 · CONTRACT SERVICES** | 700.63 | 78,207.13 | 64,627.88 | 99,281.89 | 113,750.70 | 96,507.73 | 136,327.01 | 589,402.97 |

**6500 · UTILITIES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6501 · Utilities - Electricity | 0.00 | 870.93 | 192.34 | 1,293.08 | 1,669.74 | 1,722.17 | 2,023.95 | 7,772.21 |
| 6502 · Utilities - Gas | 0.00 | 0.00 | 1,762.35 | 105.41 | 99.84 | 104.24 | 99.84 | 2,171.68 |
| 6504.Utilities - Waste Disposal | 0.00 | 100.00 | 0.00 | -150.55 | 0.00 | 400.00 | 50.00 | 399.45 |
| **Total 6500 · UTILITIES** | 0.00 | 970.93 | 1,954.69 | 1,247.94 | 1,769.58 | 2,226.41 | 2,173.79 | 10,343.34 |

**6550 · TELEPHONE**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6552 · Telephone - Local | 0.00 | 4,285.64 | 4,224.60 | 4,287.37 | 4,265.03 | 4,326.21 | 4,328.26 | 25,717.11 |
| 6556 · Cable Service | 0.00 | 2,989.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.69 |
| 6557.Network Communication Cost | 0.00 | 0.00 | 1,685.00 | 1,810.88 | 1,685.00 | 1,685.00 | 1,685.00 | 10,235.88 |
| 6559 · Internet Expense | 0.00 | 3,319.05 | 3,552.29 | 2,859.85 | 2,767.49 | 2,998.96 | 3,629.85 | 19,127.49 |
| 6563 Fax | 0.00 | 0.00 | 0.00 | 158.24 | 162.73 | 162.73 | 162.73 | 646.43 |
| **Total 6550 · TELEPHONE** | 0.00 | 12,279.38 | 9,461.89 | 9,116.34 | 8,880.25 | 9,172.90 | 9,805.84 | 58,716.60 |

**7000 · SUPPLIES - MEDICAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7003 · Medical Supplies | 0.00 | 1,408.53 | 616.42 | 1,213.15 | 748.66 | 3,035.39 | 5,143.96 | 12,166.11 |
| 7007 · Lab Supplies | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | 0.00 | 0.00 | -150.00 |
| 7008 Allergy Supplies | 0.00 | 0.00 | 0.00 | 7,832.15 | 0.00 | 0.00 | 167.22 | 7,999.37 |
| **Total 7000 · SUPPLIES - MEDICAL** | 0.00 | 1,408.53 | 616.42 | 9,045.30 | 598.66 | 3,035.39 | 5,311.18 | 20,015.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **7001 · Vaccines** | 0.00 | 2,501.58 | 5,914.11 | 0.00 | 4,067.74 | 6,830.02 | 5,902.85 | 25,216.30 |

**7100 · REPAIRS & MAINTENANCE**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7101. R & M - Building | 0.00 | 0.00 | 0.00 | 350.50 | 186.40 | 0.00 | 0.00 | 536.90 |
| 7102. R & M - Furniture & Fixt | 0.00 | 136.56 | 4,500.00 | 136.56 | 0.00 | 136.56 | 187.90 | 5,097.58 |
| 7103. R & M - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 417.06 | 0.00 | 574.95 | 992.01 |
| **Total 7100 · REPAIRS & MAINTENANCE** | 0.00 | 136.56 | 4,500.00 | 487.06 | 603.46 | 136.56 | 762.85 | 6,626.49 |

**7200 · INSURANCE**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7202 · Insurance - Workers Comp | 0.00 | 0.00 | 0.00 | 0.00 | 1,337.40 | 0.00 | 5,457.60 | 6,795.00 |
| 7203.Ins -Property & Casualty | 0.00 | 0.00 | 645.56 | 335.28 | 310.28 | 335.26 | 0.00 | 1,626.38 |
| 7204.Ins - Employment Practice | 0.00 | 610.19 | 1,162.26 | 610.19 | 610.19 | 610.19 | 610.19 | 4,213.21 |
| **Total 7200 · INSURANCE** | 0.00 | 610.19 | 1,807.82 | 945.47 | 2,257.87 | 945.45 | 6,067.79 | 12,634.59 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **7201 · Insurance - Malpractice** | 0.00 | 0.00 | 0.00 | 7,910.00 | 0.00 | 0.00 | 2,296.00 | 10,206.00 |

| Account | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **7500 · RENTS & LEASES** | | | | | | | | |
| 7502 · R&L - Building - Operati | 0.00 | 9,194.10 | 8,192.47 | 2,906.10 | 8,402.10 | 8,402.10 | 8,402.10 | 45,498.97 |
| 7503 · R&L - Equipment | 0.00 | 221.87 | 314.12 | 0.00 | 0.00 | 300.19 | 0.00 | 836.18 |
| Total 7500 · RENTS & LEASES | 0.00 | 9,415.97 | 8,506.59 | 2,906.10 | 8,402.10 | 8,702.29 | 8,402.10 | 46,335.15 |
| | | | | | | | | |
| 7501 · R&L - Building | 0.00 | 27,085.91 | 27,230.66 | 25,944.67 | 28,116.25 | 26,095.65 | 27,238.27 | 161,711.41 |
| **8100. Travel, Meals, Entertainment** | | | | | | | | |
| 8101 · Travel - Airfare | 0.00 | 0.00 | 0.00 | 790.98 | 0.00 | 0.00 | 0.00 | 790.98 |
| 8102 · Travel - Lodging | 0.00 | 0.00 | 0.00 | 364.18 | 0.00 | 0.00 | 0.00 | 364.18 |
| Total 8100. Travel,Meals, Entertainment | 0.00 | 0.00 | 0.00 | 1,155.16 | 0.00 | 0.00 | 0.00 | 1,155.16 |
| | | | | | | | | |
| **8200.FEES, PENALTIES, INTEREST** | | | | | | | | |
| 8201. Penalties | 0.00 | 0.00 | 50.00 | 1,771.50 | -885.75 | 0.00 | 0.00 | 935.75 |
| 8202. Late Fees/Convenience Fee | 0.00 | 687.58 | 419.26 | 7.00 | 369.49 | 785.06 | 418.20 | 2,686.59 |
| 8203. BankFees/Service Charges | 0.00 | 4,296.53 | 4,172.16 | 2,036.22 | 2,411.21 | 2,330.82 | 2,395.49 | 17,642.43 |
| 8204. CreditCard Service Charge | 0.00 | 374.45 | 203.91 | 165.32 | 115.41 | 200.50 | 215.16 | 1,274.75 |
| 8210. US Trustee Fee | 0.00 | 0.00 | 0.00 | 325.00 | 18,791.00 | 919.00 | 0.00 | 20,035.00 |
| Total 8200.FEES, PENALTIES, INTEREST | 0.00 | 5,358.56 | 4,845.33 | 4,305.04 | 20,801.36 | 4,235.38 | 3,028.85 | 42,574.52 |
| | | | | | | | | |
| 8205 · Check Order Fees | 0.00 | 0.00 | 277.21 | 0.00 | 0.00 | 0.00 | 0.00 | 277.21 |
| 8207 · Loan Fees | 0.00 | 0.00 | 25,872.44 | 0.00 | 0.00 | 4,718.28 | 0.00 | 30,590.72 |
| **8300 · OTHER** | | | | | | | | |
| 8304.Postage, Delivery, Freight | 0.00 | 252.00 | 1,111.92 | 0.00 | 388.00 | 0.00 | 353.00 | 2,104.92 |
| 8305.Document Storage&Shredding | 0.00 | 3,847.61 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 4,047.61 |
| Total 8300 · OTHER | 0.00 | 4,099.61 | 1,111.92 | 0.00 | 388.00 | 200.00 | 353.00 | 6,152.53 |
| | | | | | | | | |
| 8316. Office Moving Expense/Sto | 0.00 | 129.00 | 1,004.00 | 1,938.00 | 7,165.00 | 2,328.00 | 1,053.01 | 13,617.01 |
| **8400 · TRAINING & EDUCATION** | | | | | | | | |
| 8401 · Physician - CME | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 | 0.00 | 0.00 | 727.00 |
| 8406 · Patient Education | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 | 0.00 | 0.00 | 662.20 |
| Total 8400 · Training & Education | 0.00 | 0.00 | 0.00 | 0.00 | 1,389.20 | 0.00 | 0.00 | 1,389.20 |
| | | | | | | | | |
| **8600 · OFFICE SUPPLIES** | | | | | | | | |
| 8601 · Office Clerical Supplies | 0.00 | 635.36 | 268.03 | 450.01 | 1,336.41 | 298.54 | 733.26 | 3,721.61 |
| 8603 · Office Cleaning Supplies | 0.00 | 0.00 | 1,023.33 | 186.66 | 440.23 | 464.88 | 203.00 | 2,318.10 |
| Total 8600 · OFFICE SUPPLIES | 0.00 | 635.36 | 1,291.36 | 636.67 | 1,776.64 | 763.42 | 936.26 | 6,039.71 |
| | | | | | | | | |
| **8700 · DUES & MEMBERSHIPS** | | | | | | | | |
| 8710.Physician-Dues&Memberships | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 731.00 |
| Total 8700 · DUES & MEMBERSHIPS | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 731.00 |
| | | | | | | | | |
| **8800 · LICENSES & FEES** | | | | | | | | |
| 8810.Physician - Licenses/Fees | 0.00 | 0.00 | 800.00 | 0.00 | -400.00 | 0.00 | 0.00 | 400.00 |
| 8850. Annual Report Fees | 0.00 | 0.00 | 0.00 | 601.90 | 0.00 | 0.00 | 0.00 | 601.90 |
| Total 8800 · LICENSES & FEES | 0.00 | 0.00 | 800.00 | 601.90 | -400.00 | 0.00 | 0.00 | 1,001.90 |
| | | | | | | | | |
| Reconciliation Discrepancies | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 |
| **Total Expense** | 700.63 | 489,547.28 | 598,476.07 | 491,007.69 | 421,816.10 | 449,089.19 | 464,123.46 | 2,914,760.42 |
| | | | | | | | | |
| **Net Ordinary Income** | -700.63 | -212,849.08 | -328,176.35 | -215,998.46 | -62,618.31 | -86,226.27 | -250,588.42 | -1,157,157.52 |
| | | | | | | | | |
| **Other Income/Expense** | | | | | | | | |
| **Other Income** | | | | | | | | |
| **9000 · OTHER INCOME** | | | | | | | | |
| 9001.TennCare Select Mngmnt Fee | 0.00 | 2,701.63 | 2,621.02 | 2,966.94 | 2,666.46 | 2,327.49 | 2,558.63 | 15,842.17 |
| 9002 · Miscellaneous Income | 0.00 | 620.00 | 348.00 | 20.00 | 100.00 | 0.00 | 500.00 | 1,588.00 |
| 9011.Patient Centered Med Home | 0.00 | 82,813.95 | 80,244.00 | 78,948.70 | 77,835.55 | 77,925.30 | 408,961.87 | 806,729.37 |
| Total 9000 · OTHER INCOME | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 824,159.54 |
| | | | | | | | | |
| **Total Other Income** | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 824,159.54 |
| | | | | | | | | |
| **Other Expense** | | | | | | | | |
| 9100 · INTEREST EXPENSE | 0.00 | 0.00 | 1,119.65 | 0.00 | 0.00 | 6,763.54 | 0.00 | 7,883.19 |
| **9500 · DEPRECIATION EXPENSE** | | | | | | | | |
| 9521 · Depr Exp - ADMIN | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 33,713.64 |
| Total 9500 · DEPRECIATION EXPENSE | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 33,713.64 |
| | | | | | | | | |
| 9524 · AMORTIZATION OF GOODWILL | 0.00 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 85,410.18 |
| 9525.AMORTIZA LOAN ORGIN FEE | 0.00 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 5,399.94 |
| Total Other Expense | 0.00 | 20,753.96 | 21,873.61 | 20,753.96 | 20,753.96 | 27,517.50 | 20,753.96 | 132,406.95 |
| | | | | | | | | |
| **Net Other Income** | 0.00 | 65,381.62 | 61,339.41 | 61,181.68 | 59,848.05 | 52,735.29 | 391,266.54 | 691,752.59 |
| **Net Income** | -700.63 | -147,467.46 | -266,836.94 | -154,816.78 | -2,770.26 | -33,490.98 | 140,678.12 | -465,404.93 |