| Date | TKPR Name | Billed Amt | Bl Hrs | Phase Code | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 3/28/2019 | Houston, IV, David W | $712.50 | 1.5 | B100 | B110 | Finalize First Day Pleadings |
| 3/28/2019 | Houston, IV, David W | $712.50 | 1.5 | B100 | B110 | Several calls re: same with CDS's counsel re First Day Pleadings |
| 3/28/2019 | Houston, IV, David W | $712.50 | 1.5 | B100 | B110 | Work through filing issues |
| 3/28/2019 | Taube, Emily C. | $3,150.00 | 7 | B100 | B110 | Finalize all pleadings and file same with court |
| 3/29/2019 | Houston, IV, David W | $285.00 | 0.6 | B100 | B110 | Consult with client on payment issues |
| 3/29/2019 | Houston, IV, David W | $285.00 | 0.6 | B100 | B110 | Follow-up on filing issues |
| 3/29/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B110 | Review Court's order on "first day" pleadings and work on addressing requirements of same |
| 3/29/2019 | Taube, Emily C. | $315.00 | 0.7 | B100 | B110 | Multiple phone calls and conferences with client |
| 3/29/2019 | Taube, Emily C. | $315.00 | 0.7 | B100 | B110 | Multiple phone calls and conferences with DIP Lender |
| 3/29/2019 | Taube, Emily C. | $270.00 | 0.6 | B100 | B110 | Multiple phone calls and conferences with CRO |
| 3/29/2019 | Taube, Emily C. | $1,350.00 | 3 | B100 | B110 | Drafted notices to myriad creditors regarding and attaching petitions |
| 3/29/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B110 | Draft suggestion of bankruptcy |
| 3/29/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B110 | File same with District Court for Middle District of Tennessee relative to CDS v. Capstone matter |
| 3/30/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B110 | Follow-up on First Day service issues |
| 3/30/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B110 | Prepare for First Day hearings |
| 3/30/2019 | Taube, Emily C. | $135.00 | 0.3 | B100 | B110 | Review and respond to correspondence from Steve Oran regarding bankruptcy filing and attached all bankruptcy pleadings. |
| 3/31/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B110 | Prepare for first day hearings. |
| 4/1/2019 | Houston, IV, David W | $2,755.00 | 5.8 | B100 | B110 | Prepare for First Day hearings. |
| 4/1/2019 | Mayes, Melanie | $135.00 | 0.6 | B100 | B110 | Compile filings for hearing on first day motions. |
| 4/1/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B110 | Review case docket re: court notice of creditors and deficiency deadlines. |
| 4/1/2019 | Mayes, Melanie | $135.00 | 0.6 | B100 | B110 | Draft witness and exhibit list for hearing on first day motions. |
| 4/1/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B110 | Contact court clerk re: filing deficiencies. |
| 4/1/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Prepare and electronically file certificate of service for first day motions. |
| 4/1/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Prepare and electronically file proposed order for utilities motion. |
| 4/1/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B110 | Prepare and electronically file Toler declaration. |
| 4/1/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Prepare and electronically file amended petition. |
| 4/1/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B110 | Draft notice for filing Toler declaration. |
| 4/1/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B110 | Draft notice for filing proposed order for utilities motion. |
| 4/1/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Email re: exhibit for 401K payments outstanding in wage motion. |
| 4/1/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B110 | Draft notice for filing amended petition. |
| 4/1/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Email declaration to client for review and approval for filing. |
| 4/1/2019 | Mayes, Melanie | $315.00 | 1.4 | B100 | B110 | Draft certificate of service re: first day motions. |
| 4/1/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B110 | Review and respond to correspondence from B. O'Brien regarding intent not to object to first day motions but to file proof of claim on behalf of his client. |
| 4/1/2019 | Taube, Emily C. | $180.00 | 0.4 | B100 | B110 | Multiple communications with paralegal regarding revisions to Wages motions, petition and affidavits in support thereof. |
| 4/1/2019 | Taube, Emily C. | $135.00 | 0.3 | B100 | B110 | Finalize certificate of service on notice. |
| 4/1/2019 | Taube, Emily C. | $270.00 | 0.6 | B100 | B110 | Drafted multiple email to creditors regarding and forwarding copy of bankruptcy petition and pleadings. |
| 4/1/2019 | Taube, Emily C. | $360.00 | 0.8 | B100 | B110 | Review and analysis of and responded to multiple correspondence regarding US Trustee's objections to First Day Motions. |
| 4/1/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B110 | Review and analysis of correspondence from W. Toler regarding liens. |

| Date | Name | Amount | Hours | Code | Code | Description |
|------|------|--------|-------|------|------|-------------|
| 4/1/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and analysis of confirmation from district court regarding cancellation of today's status conference in light of bankruptcy filing. |
| 4/2/2019 | Bradford, Payton M. | $112.00 | 0.4 B100 | B110 | | Attention to documents for status hearing at bankruptcy court. |
| 4/2/2019 | Houston, IV, David W | $190.00 | 0.4 B100 | B110 | | Review issue re: subpoena to CDS in connection with Hamilton litigation. |
| 4/2/2019 | Houston, IV, David W | $3,087.50 | 6.5 B100 | B110 | | Prepare for and attend first day hearings. |
| 4/2/2019 | Mayes, Melanie | $157.50 | 0.7 B100 | B110 | | Index bankruptcy filings. |
| 4/2/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Conference with court clerk re: requirement for dismissing petition filed in error. |
| 4/2/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Calendar debtor bankruptcy filing deadlines. |
| 4/2/2019 | Mayes, Melanie | $112.50 | 0.5 B100 | B110 | | Review bankruptcy rules re: debtor filing deadlines. |
| 4/2/2019 | Mayes, Melanie | $22.50 | 0.1 B100 | B110 | | Calendar meeting of creditors. |
| 4/2/2019 | Mayes, Melanie | $270.00 | 1.2 B100 | B110 | | Draft motion and proposed order to dismiss bankruptcy petition filed in error. |
| 4/2/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Review and analysis of multiple correspondence from L. Sanders regarding any outstanding liens and 401K amount. |
| 4/3/2019 | Houston, IV, David W | $2,375.00 | 5 B100 | B110 | | Work on finalizing first day orders. |
| 4/3/2019 | Taube, Emily C. | $270.00 | 0.6 B100 | B110 | | Review and analysis of and drafted revisions to Motion to Dismiss and waive filing fee. |
| 4/3/2019 | Taube, Emily C. | $135.00 | 0.3 B100 | B110 | | Review and analysis of multiple email from D. Puryear regarding revisions to DIP Order. |
| 4/3/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and analysis of proof of claim filed by Charter Communications. |
| 4/3/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Draft correspondence to D. Puryear regarding and attaching final DIP order. |
| 4/3/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Review and analysis of redlines to DIP order. |
| 4/4/2019 | Houston, IV, David W | $950.00 | 2 B100 | B110 | | Work on finalizing first day orders and notices. |
| 4/4/2019 | Mayes, Melanie | $90.00 | 0.4 B100 | B110 | | Coordinate servicing for orders and notices of final hearing for first day motions. |
| 4/4/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Draft list of attorney appearances. |
| 4/4/2019 | Mayes, Melanie | $67.50 | 0.3 B100 | B110 | | Revise motion and order to dismiss case erroneously filed. |
| 4/4/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Email proposed wage order for opposing counsel approval. |
| 4/4/2019 | Mayes, Melanie | $67.50 | 0.3 B100 | B110 | | Prepare and electronically submit wage order with exhibits. |
| 4/4/2019 | Mayes, Melanie | $67.50 | 0.3 B100 | B110 | | Revise wage order per hearing on first day motions. |
| 4/4/2019 | Taube, Emily C. | $135.00 | 0.3 B100 | B110 | | Review and analysis of multiple correspondence from bankruptcy court with attached DIP Order, Order Allowing Payment of Prepetition Wages, Order appointing CRO, and Order on Motion to Retain Bank Accounts. |
| 4/4/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and analysis of proof of claim by United Healthcare. |
| 4/4/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and analysis of proof of claim filed by CashCity. |
| 4/5/2019 | Houston, IV, David W | $237.50 | 0.5 B100 | B110 | | Work on payroll issues including several calls with DIP lender's counsel re: same. |
| 4/5/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and analysis of correspondence from court denying and granting in part motion to extend time to file statements of financial affairs and schedules. |
| 4/7/2019 | Houston, IV, David W | $237.50 | 0.5 B100 | B110 | | Review upcoming case events. |
| 4/8/2019 | Houston, IV, David W | $190.00 | 0.4 B100 | B110 | | Address employee questions on benefits. |
| 4/8/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Prepare and electronically file certificate of service re: first day orders and notice of hearing on CRO and DIP financing. |
| 4/8/2019 | Mayes, Melanie | $22.50 | 0.1 B100 | B110 | | Calendar final hearing on chief restructuring officer and DIP financing. |
| 4/8/2019 | Mayes, Melanie | $22.50 | 0.1 B100 | B110 | | Calendar extended deadline to file schedules and statements. |
| 4/8/2019 | Mayes, Melanie | $202.50 | 0.9 B100 | B110 | | Draft certificate of service re: first day orders and notice of hearing on CRO and DIP financing. |
| 4/8/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and analysis of proof of claim filed by Paddock Equities, Metro landlord. |
| 4/8/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and analysis of proof of claim filed by Butler Snow. |
| 4/8/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Review and analysis of multiple correspondence from court with attached proofs of claim from City of Clarksville. |

| Date | Name | Amount | Hours | Task | Activity | Description |
|---|---|---|---|---|---|---|
| 4/12/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Call from D. W. Houston regarding multiple issues in case. |
| 4/15/2019 | Houston, IV, David W | $237.50 | 0.5 B100 | B110 | | Review Ombudsman issues. |
| 4/17/2019 | Houston, IV, David W | $142.50 | 0.3 B100 | B110 | | Discuss statements and schedules with CRO. |
| 4/17/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and respond to correspondence from L. Sanders regarding issues related to preparation of schedules. |
| 4/17/2019 | Taube, Emily C. | $135.00 | 0.3 B100 | B110 | | Draft correspondence to J. Davis, J. Allcorn and others regarding 2019 Statement of Financial Affairs and Schedules, and attaching 2015 versions of same for guidance. |
| 4/18/2019 | Houston, IV, David W | $237.50 | 0.5 B100 | B110 | | Work on Ombudsman issue. |
| 4/18/2019 | Houston, IV, David W | $237.50 | 0.5 B100 | B110 | | Work on logistics for completing schedules and statements. |
| 4/18/2019 | Mayes, Melanie | $630.00 | 2.8 B100 | B110 | | Work on unsecured creditor schedules. |
| 4/18/2019 | Mayes, Melanie | $112.50 | 0.5 B100 | B110 | | Conference with client re: unsecured creditors and amounts owed. |
| 4/18/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Email re: schedules and statements required by court. |
| 4/18/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Review and analysis of correspondence from J. Allcorn regarding transfer of data from old schedules to 2019 schedules. |
| 4/18/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Drafted correspondence to G. Dunham regarding information needed to complete schedules. |
| 4/18/2019 | Taube, Emily C. | $135.00 | 0.3 B100 | B110 | | Review and respond to multiple correspondence from J. Allcorn regarding schedules and statement of affairs. |
| 4/18/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and analysis of correspondence from bankruptcy court and attached proof of claim from IRS. |
| 4/18/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and analysis of proof of claim by Besse Medical. |
| 4/18/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Drafted correspondence to client regarding and attaching draft schedules and statement of financial affairs. |
| 4/18/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Analysis and development of strategy relative to form of motion to deem appointment of ombudsman unnecessary. |
| 4/19/2019 | Houston, IV, David W | $570.00 | 1.2 B100 | B110 | | Work through schedules and SOFA issues. |
| 4/19/2019 | Houston, IV, David W | $380.00 | 0.8 B100 | B110 | | Finalize Ombudsman motion. |
| 4/19/2019 | Mayes, Melanie | $1,687.50 | 7.5 B100 | B110 | | Draft schedules for secured and unsecured creditors. |
| 4/19/2019 | Taube, Emily C. | $360.00 | 0.8 B100 | B110 | | Review and analysis of draft schedules and statement of financial affairs. |
| 4/22/2019 | Houston, IV, David W | $285.00 | 0.6 B100 | B110 | | Work on Ombudsman motion and discuss issues re: same with attorney for UST. |
| 4/22/2019 | Houston, IV, David W | $1,092.50 | 2.3 B100 | B110 | | Review schedules and statements of financial affairs |
| 4/22/2019 | Mayes, Melanie | $405.00 | 1.8 B100 | B110 | | Prepare and electronically file statement of financial affairs. |
| 4/22/2019 | Mayes, Melanie | $67.50 | 0.3 B100 | B110 | | Draft notice of amended creditor matrix. |
| 4/22/2019 | Mayes, Melanie | $270.00 | 1.2 B100 | B110 | | Work on amended creditor matrix. |
| 4/22/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Prepare and electronically file declaration supporting same. |
| 4/22/2019 | Mayes, Melanie | $180.00 | 0.8 B100 | B110 | | Prepare and electronically file original schedules and summary of assets and liabilities. |
| 4/22/2019 | Mayes, Melanie | $360.00 | 1.6 B100 | B110 | | Revise schedules for unsecured creditors. |
| 4/22/2019 | Taube, Emily C. | $135.00 | 0.3 B100 | B110 | | Review and analsyis of correspondence from J. Allcorn with attached schedules. |
| 4/22/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | B110 | | Review and analysis of proof of claim from Fairway-Galt. |
| 4/22/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Review and analysis of statement of financial affairs. |
| 4/22/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Telephone conference with D. Houston regarding multiple matters in case including Motion to Pay Chiron's DIP closing fee. |
| 4/23/2019 | Mayes, Melanie | $292.50 | 1.3 B100 | B110 | | Work on amended creditor matrix. |
| 4/23/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Complete mailing of schedules and statements upon US trustee. |
| 4/23/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Prepare and electronically file certificate of mailing for US trustee. |
| 4/23/2019 | Mayes, Melanie | $90.00 | 0.4 B100 | B110 | | Compile filed schedules and statement of financial affairs. |
| 4/23/2019 | Mayes, Melanie | $67.50 | 0.3 B100 | B110 | | Draft certificate of mailing for US trustee. |

| Date | Name | Amount | Hours | Task | Code | Description |
|------|------|--------|-------|------|------|-------------|
| 4/24/2019 | Houston, IV, David W | $190.00 | 0.4 B100 | | B110 | Review Ombudsman filing issues. |
| 4/24/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | | B110 | Upload amended creditor matrix. |
| 4/24/2019 | Mayes, Melanie | $67.50 | 0.3 B100 | | B110 | Prepare and electronically file notice of amended creditor matrix. |
| 4/24/2019 | Mayes, Melanie | $90.00 | 0.4 B100 | | B110 | Prepare and electronically file motion for no patient care Ombudsman. |
| 4/24/2019 | Mayes, Melanie | $90.00 | 0.4 B100 | | B110 | Revise notice to amend creditor matrix. |
| 4/24/2019 | Mayes, Melanie | $157.50 | 0.7 B100 | | B110 | Revise amended creditor matrix. |
| 4/24/2019 | Mayes, Melanie | $157.50 | 0.7 B100 | | B110 | Revise Motion re: Patient Care Ombudsman. |
| 4/24/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B110 | Drafted correspondence to paralegal regarding and attaching suggestion of bankruptcy for filing. |
| 4/24/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B110 | Drafted correspondece regarding additional language to be included in declaration. |
| 4/24/2019 | Taube, Emily C. | $180.00 | 0.4 B100 | | B110 | Revised Ombudsman motion. |
| 4/25/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | | B110 | Review and analysis of proof of claim from Piedmont Natural Gas. |
| 4/25/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B110 | Review and analysis of multiple proofs of claim from Wilson County. |
| 4/29/2019 | Houston, IV, David W | $190.00 | 0.4 B100 | | B110 | Review issues for Final DIP Hearing |
| 4/29/2019 | Houston, IV, David W | $427.50 | 0.9 B100 | | B110 | work on order for Final DIP Hearing |
| 4/30/2019 | Houston, IV, David W | $142.50 | 0.3 B100 | | B110 | Review correspondence and proof of claim from M. Blount. |
| 4/30/2019 | Mayes, Melanie | $22.50 | 0.1 B100 | | B110 | Calendar hearing and response deadline on Burr and Forman application to employ. |
| 4/30/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B110 | Draft correspondence to D. Puryear regarding and attaching draft Final DIP Financing Order. |
| 4/30/2019 | Taube, Emily C. | $315.00 | 0.7 B100 | | B110 | Revised DIP order so as to make it a Final DIP order. |
| 5/1/2019 | Houston, IV, David W | $142.50 | 0.3 B100 | | B110 | Telephone call with storage company |
| 5/1/2019 | Taube, Emily C. | $1,350.00 | 3 B100 | | B110 | Attended meeting of creditors. |
| 5/1/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | | B110 | Telephone conference with W. Toler regarding various issues in case. |
| 5/2/2019 | Houston, IV, David W | $190.00 | 0.4 B100 | | B110 | Review necessary amendments to the schedules |
| 5/2/2019 | Houston, IV, David W | $237.50 | 0.5 B100 | | B110 | Review DOL issues |
| 5/2/2019 | Mayes, Melanie | $67.50 | 0.3 B100 | | B110 | Prepare and electronically file second amended petition. |
| 5/2/2019 | Taube, Emily C. | $225.00 | 0.5 B100 | | B110 | Revise ombudsman motion. |
| 5/2/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B110 | Review and repond to correspondence from L. Sanders regarding order on suit against W. Toler individually. |
| 5/2/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B110 | Draft correspondence to H. Rock regarding active litigation search. |
| 5/2/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | | B110 | Review and analysis of correspondence regarding status of schedules. |
| 5/2/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B110 | Review and analysis of correspondence from J. Allcorn and attached schedule g. |
| 5/2/2019 | Taube, Emily C. | $135.00 | 0.3 B100 | | B110 | Review and analysis of schedules of unsecured and secured creditors. |
| 5/2/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | | B110 | Review and analysis of correspondence regarding AP list. |
| 5/2/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | | B110 | Review and analysis of correspondence from D Houston regarding communications from US trustee on ombudsman motion. |
| 5/2/2019 | Taube, Emily C. | $135.00 | 0.3 B100 | | B110 | Review and analysis of correspondemce from paralegal amd attacehd prepetiton AP Case |
| 5/3/2019 | Houston, IV, David W | $142.50 | 0.3 B100 | | B110 | Review outstanding orders for filing |
| 5/3/2019 | Houston, IV, David W | $190.00 | 0.4 B100 | | B110 | Review DOL issues |
| 5/6/2019 | Houston, IV, David W | $332.50 | 0.7 B100 | | B110 | Review schedule and SOFA revisions |
| 5/10/2019 | Taube, Emily C. | $135.00 | 0.3 B100 | | B110 | Revise suggestion of Bankruptcy for filing. |
| 5/10/2019 | Taube, Emily C. | $180.00 | 0.4 B100 | | B110 | Finalize and filed Agreed Order on DIP Financing and Exhibits to same. |
| 5/13/2019 | Houston, IV, David W | $380.00 | 0.8 B100 | | B110 | Prepare for ombudsman motion hearing |
| 5/14/2019 | Houston, IV, David W | $142.50 | 0.3 B100 | | B110 | Work on orders for ombudsman |
| 5/14/2019 | Houston, IV, David W | $475.00 | 1 B100 | | B110 | Attend hearing on Motion to Appoint Ombudsman |
| 5/14/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | | B110 | Prepare and electronically submit order re: patient care ombudsman |
| 5/14/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | | B110 | Revise order re: patient care ombudsman |

| Date | Name | Amount | Hours | Code | Task | Description |
|------|------|--------|-------|------|------|-------------|
| 5/15/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B110 | Review and analysis of correspondence from J. Allcorn and D. Houston regarding Capstone's small business debtor status. |
| 5/16/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B110 | Review and respond to correspondence regarding filing of suggestions of bankruptcy. |
| 5/23/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | prepare and electronically file second amended declaration |
| 5/23/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | draft notice of filing second amended declaration |
| 5/23/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B110 | Review and analysis of correspondence from D. Houston regarding meeting between CRO and principals of Capstone. |
| 5/23/2019 | Taube, Emily C. | $135.00 | 0.3 | B100 | B110 | Review and analysis of status report from J. Davis. |
| 5/28/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B110 | Second call with D. Houston regarding issues related to ongoing operations, requests from DIP lender and VCF case. |
| 5/28/2019 | Taube, Emily C. | $135.00 | 0.3 | B100 | B110 | Telephone conference with D. Houston regarding status and strategy going forward on multiple issues in matter. |
| 6/3/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B110 | Discuss SOFA amendments with paralegal |
| 6/4/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B110 | Review amendments to schedules and statements |
| 6/4/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Email re: amended schedules and statement of financial affairs |
| 6/4/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B110 | Telephone call with J. Davis regarding various issues in case. |
| 6/6/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B110 | Review amendments to SOFAs |
| 6/6/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | revise amended statement of financial affairs |
| 6/6/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Draft notice of amended statement of financial affairs |
| 6/11/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B110 | Drafted correspondence to J. Davis and W. Toler regarding patient medical record request. |
| 6/12/2019 | Taube, Emily C. | $180.00 | 0.4 | B100 | B110 | Call from David W. Houston regarding multiple ongoing issues in matter. |
| 6/14/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B110 | Review and respond to correspondence from D. Houston regarding issues in Capstone, including VFC program issues. |
| 6/17/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B110 | Review administrative claims issue |
| 6/18/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B110 | Further work on schedule amendments |
| 6/18/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Email re: amendments to schedules; |
| 6/19/2019 | Houston, IV, David W | $332.50 | 0.7 | B100 | B110 | Review OIG subpoena issue |
| 6/19/2019 | Taube, Emily C. | $135.00 | 0.3 | B100 | B110 | Review and analysis of correspondence from J. Gibson, former counsel for Capstone in OIG investigation, and attached subpoena to Capstone from OIG. |
| 6/19/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B110 | Review and analysis of correspondence from and between J. Gibson, former counsel for Capstone in OIG investigation, and E. Miller, Special Agent for OIG. |
| 6/19/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B110 | Drafted correspondence to W. Toler and CRO regarding and attaching subpoena from OIG. |
| 6/19/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B110 | Telephone conference with Jeff Gibson, former counsel for Capstone, regarding OIG's request for re-production of documents requested by OIG last June. |
| 6/19/2019 | Taube, Emily C. | $180.00 | 0.4 | B100 | B110 | Review and analysis of correspondence from J .Davis with proposed revised schedules. |
| 6/20/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B110 | Draft notice for schedule amendments |
| 6/20/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Draft debtor declaration for amended schedules |
| 6/20/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B110 | Email re: notice for amendments to schedules |
| 6/20/2019 | Mayes, Melanie | $112.50 | 0.5 | B100 | B110 | Revise schedule for unsecured priority creditors |
| 6/24/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B110 | Review schedule amendments |
| 6/24/2019 | Mayes, Melanie | $157.50 | 0.7 | B100 | B110 | Revise notice re: amended schedules |
| 6/25/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B110 | Review schedule amendments |
| 6/25/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Email re: amended SOFA |
| 6/25/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B110 | Revise unsecured creditors schedule |
| 6/25/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B110 | Revise notice for amended schedules |

| Date | Name | Amount | Hours | Code | Task | Description |
|---|---|---|---|---|---|---|
| 6/26/2019 | Houston, IV, David W | $285.00 | 0.6 B100 | B110 | | Finalize schedule and sofa amendments |
| 6/26/2019 | Mayes, Melanie | $90.00 | 0.4 B100 | B110 | | prepare and electronically file amended statement of financial affairs |
| 6/26/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Email re: revision for summary of assets and liabilities |
| 6/26/2019 | Mayes, Melanie | $67.50 | 0.3 B100 | B110 | | Review amended schedules |
| 6/27/2019 | Mayes, Melanie | $90.00 | 0.4 B100 | B110 | | Prepare and electronically file amended schedules and declaration for same |
| 6/27/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Review and analysis of amended schedules. |
| 7/8/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Calendar deadlines re: DIP Loan |
| 8/5/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B110 | | Email contact information re: counsel representing IRS |
| 8/6/2019 | Roberts, James P. | $812.50 | 2.5 B100 | B110 | | Drafted Schedules to APA |
| 8/7/2019 | Roberts, James P. | $812.50 | 2.5 B100 | B110 | | Drafted Schedules to APA |
| 8/23/2019 | Taube, Emily C. | $225.00 | 0.5 B100 | B110 | | Telephone conference with Capstone and Chiron Financial to discuss various issues in matter. |
| 8/29/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | B110 | | Review and anlaysis of correspondence from U.S. Trustee regarding payroll taxes. |

$48,929.50

| Date | TKPR Name | Billed Amt | Bl Hrs | Phase Code | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 5/15/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B130 | Review client correspondence on sale prospects |
| 5/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B130 | Review and analysis of correspondence from J. Allcorn and J. Davis and attached memo to DIP lender. |
| 5/15/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B130 | Review and analysis of correspondence from D. Puryear regarding 363 sale. |
| 5/23/2019 | Houston, IV, David W | $1,425.00 | 3 | B100 | B130 | Strategy meeting with Jim Davis, CRO, Gary Griffieth CEO and Winnie Toler COO; |
| 6/14/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B130 | Review issues to consider prior to sale |
| 6/21/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B130 | Conference with Chiron on sale process and administrative expense payments |
| 7/2/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Status call with CRO to go over sale process, professional fee payments, and OIG investigation |
| 7/5/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B130 | Review potential model for stalking horse APA |
| 7/10/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B130 | Communications with client on asset purchase agreement |
| 7/17/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B130 | Review sale process and former APA |
| 7/17/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B130 | Review former APA |
| 7/17/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B130 | Communications with CRO on sale process Capstone |
| 7/25/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Review proposed PSA agreements |
| 7/25/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B130 | Telephone call with CRO re: sale process and next steps |
| 7/26/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B130 | Review Chiron sale documents and follow-up with IRS attorney re: same |
| 7/26/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B130 | Follow-up with IRS attorney re: Chiron sale documents |
| 7/29/2019 | Houston, IV, David W | $285.00 | 0.6 | B100 | B130 | Work on potential sale documents |
| 8/1/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Work on APA |
| 8/1/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Review sale process documents from Chiron |
| 8/2/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B130 | Prepare for on site meeting with owners and CRO to discuss sale process and strategy for the next 3 months |
| 8/2/2019 | Houston, IV, David W | $950.00 | 2 | B100 | B130 | Attend on site meeting with owners and CRO to discuss sale process and strategy |
| 8/4/2019 | Roberts, James P. | $747.50 | 2.3 | B100 | B130 | Drafted Capstone Pediatrics Asset Purchase Agreement |
| 8/5/2019 | Roberts, James P. | $2,600.00 | 8 | B100 | B130 | Drafted Capstone Pediatrics Asset Purchase Agreement |
| 8/6/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B130 | Review draft APA |
| 8/6/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B130 | Call with Jim Davis and John Allcorn re: sale process and bid procedures |
| 8/6/2019 | Roberts, James P. | $1,007.50 | 3.1 | B100 | B130 | Drafted Capstone Pediatrics Asset Purchase Agreement |

| Date | Name | Amount | Hours | | Task | Description |
|------|------|--------|-------|---|------|-------------|
| 8/6/2019 | Roberts, James P. | $1,527.50 | 4.7 | B100 | B130 | Reviewed and Revised Asset Purchase Agreement |
| 8/7/2019 | Houston, IV, David W | $950.00 | 2 | B100 | B130 | Work on APA for sale transaction |
| 8/8/2019 | Roberts, James P. | $2,437.50 | 7.5 | B100 | B130 | Read and Revised APA |
| 8/9/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B130 | Work on asset purchase agreement |
| 8/9/2019 | Taube, Emily C. | $270.00 | 0.6 | B100 | B130 | Review and analysis of initial draft of APA. |
| 8/9/2019 | Roberts, James P. | $1,495.00 | 4.6 | B100 | B130 | Revised Asset Purchase Agreement |
| 8/12/2019 | Roberts, James P. | $292.50 | 0.9 | B100 | B130 | Drafted Bidding Procedures & Sale Order |
| 8/13/2019 | Roberts, James P. | $1,397.50 | 4.3 | B100 | B130 | Drafted Bidding Procedures & Sale Order |
| 8/14/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B130 | Review bid procedures |
| 8/14/2019 | Roberts, James P. | $1,300.00 | 4 | B100 | B130 | Drafted Sale Motion |
| 8/15/2019 | Houston, IV, David W | $617.50 | 1.3 | B100 | B130 | Work on sale motion and bidding procedures |
| 8/15/2019 | Roberts, James P. | $1,657.50 | 5.1 | B100 | B130 | Drafted Order Authorizing Stalking Horse Agreement, Sale, Bidding Procedures, Bid Deadlines, Notice, Assumption and Assignment Procedures |
| 8/16/2019 | Roberts, James P. | $682.50 | 2.1 | B100 | B130 | Drafted Order Authorizing Stalking Horse Agreement, Sale, Bidding Procedures, Bid Deadlines, Notice, Assumption and Assignment Procedures |
| 8/19/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B130 | Further review of APA issues |
| 8/19/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B130 | Conference call with Chiron to review APA and sale timeline |
| 8/19/2019 | Mayes, Melanie | $585.00 | 2.6 | B100 | B130 | Research county and city personal property taxes outstanding for current office locations |
| 8/19/2019 | Taube, Emily C. | $180.00 | 0.4 | B100 | B130 | Review and analysis of proposed sale motion. |
| 8/20/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B130 | Review personal property tax information |
| 8/20/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B130 | Email summarizing personal property taxes and supporting bills |
| 8/20/2019 | Mayes, Melanie | $180.00 | 0.8 | B100 | B130 | Summarize of personal property taxes |
| 8/21/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B130 | Discuss sale opportunities, VCF issues and IRS issues with COO |
| 8/21/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B130 | Update CRO on personal property taxes |
| 8/22/2019 | Roberts, James P. | $292.50 | 0.9 | B100 | B130 | Revised Asset Purchase Agreement |
| 8/22/2019 | Roberts, James P. | $390.00 | 1.2 | B100 | B130 | Drafted Schedules to Asset Purchase Agreement |
| 8/28/2019 | Houston, IV, David W | $1,187.50 | 2.5 | B100 | B130 | Work on sale documents |
| 8/30/2019 | Ehrenfeld, Joshua A. | $336.00 | 0.7 | B100 | B130 | Review form of capstone pediatrics APA. |
| 8/30/2019 | Ehrenfeld, Joshua A. | $528.00 | 1.1 | B100 | B130 | Work on draft revisions of capstone pediatrics APA. |
| 8/30/2019 | Houston, IV, David W | $712.50 | 1.5 | B100 | B130 | Work on asset purchase agreement |
| 8/30/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B130 | Work on sale motion |
| 8/30/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B130 | Work on bidding procedures |
| 8/30/2019 | Taube, Emily C. | $225.00 | 0.5 | B100 | B130 | Review and analysis of correspondence from D. Houston. |

| Date | Name | Amount | Hours | | Code | Description |
|------|------|--------|-------|------|------|-------------|
| 8/30/2019 | Taube, Emily C. | $270.00 | 0.6 | B100 | B130 | Bid Procedures and APA drafts of Sale. |
| 9/3/2019 | Ehrenfeld, Joshua A. | $2,352.00 | 4.9 | B100 | B130 | Draft and revise capstone pediatrics APA |
| 9/4/2019 | Ehrenfeld, Joshua A. | $3,024.00 | 6.3 | B100 | B130 | Draft and revise capstone pediatrics APA and discuss with BF team |
| 9/4/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Review revisions to proposed APA |
| 9/4/2019 | Keefe, Nicole | $708.00 | 2.4 | B100 | B130 | Revise Asset Purchase Agreement |
| 9/5/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Review new edits to proposed APA |
| 9/5/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B130 | Telephone call with CRO re: tax return issues and sale prospects |
| 9/5/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Conference with Winnie Toler re: tax return issues and sale prospects |
| 9/5/2019 | Taube, Emily C. | $180.00 | 0.4 | B100 | B130 | Review and analysis of new APA. Asset Disposition Review/analyze |
| 9/5/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B130 | Review and analsyis of multiple email regarding sale process. |
| 9/5/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B130 | Review and analysis of correspondence from G. Griffieth regarding sale process. |
| 9/6/2019 | Houston, IV, David W | $332.50 | 0.7 | B100 | B130 | Conference call with CRO and Chiron on sale process or plan option |
| 9/6/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Respond to client emails re: strategy for sale or plan |
| 9/6/2019 | Taube, Emily C. | $135.00 | 0.3 | B100 | B130 | Review and analysis of correspondence, analysis, sale process update and attachments from J. Allcorn. |
| 9/11/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B130 | Review and analysis of multiple correspondence from G. Griffieth regarding questions related to restructuring. |
| 9/12/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B130 | Prepare for all hands meeting to discuss sale prospects and current status |
| 9/12/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B130 | Telephone call with CRO re: sale issues |
| 9/13/2019 | Houston, IV, David W | $1,425.00 | 3 | B100 | B130 | Participate in meeting with CEO, COO and CRO to discuss sale process and potential shift to reorganization plan |
| 9/25/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B130 | Discuss sale update and accounting issue with CRO |
| 9/26/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Review sale analysis and flow of funds |
| 9/26/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Discussion of plan and sale issues with CRO |
| 9/27/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B130 | Review and respond to communications from Dr. Griffieth about current proposed plan |
| 9/27/2019 | Houston, IV, David W | $950.00 | 2 | B100 | B130 | Meet with CRO and Winnie Toler to go over sales process status and potential plan of reorganization |
| 9/27/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B130 | Review sale proceeds waterfall model |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/2019 | Houston, IV, David W | $190.00 | 0.4 B100 | B130 | Review correspondence with Dr. Griffieth and Bob Pope and respond to same |
| 9/30/2019 | Houston, IV, David W | $237.50 | 0.5 B100 | B130 | Discussions with CRO on next steps with sales process and plan |
| | | $44,723.00 | | | |

| Date | TKPR Name | Billed Amt | Bl Hrs | Phase Code | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 4/29/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B150 | Prepare for upcoming 341 meeting |
| 4/29/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B150 | Discuss upcoming 341 meeting with CRO |
| 4/29/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B150 | Review and analysis of correspondence from and between J. Davis and D. Houston regarding meeting of creditors. |
| 4/30/2019 | Houston, IV, David W | $332.50 | 0.7 | B100 | B150 | Prepare for 341 meeting |
| 4/30/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B150 | Call with CRO re: 341 meeting |
| 4/30/2019 | Mayes, Melanie | $112.50 | 0.5 | B100 | B150 | Compile SOFA and schedules for meeting of creditors attendance. |
| 5/1/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B150 | Prepare for 341 meeting |
| 5/1/2019 | Houston, IV, David W | $1,187.50 | 2.5 | B100 | B150 | Attend 341 meeting |

$2,435.00

| Date | TKPR Name | Billed Amt | Bl Hrs | Phase Code | Task Code | Narrative |
|------|-----------|-----------|--------|-----------|-----------|-----------|
| 4/1/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Prepare and electronically file engagement agreement for chief restructuring officer. |
| 4/1/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B160 | Draft notice for filing engagement agreement for chief restructuring officer. |
| 4/4/2019 | Bradford, Payton M. | $560.00 | 2 | B100 | B160 | Draft and revise employment application and supporting documents. |
| 4/4/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Prepare and electronically submit order appointing chief restructuring officer. |
| 4/4/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B160 | Draft notice of hearing for motion on chief restructuring officer. |
| 4/4/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Email re: draft for application to employ Burr & Forman as counsel for debtor. |
| 4/5/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B160 | Work on Burr employment application. |
| 4/7/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B160 | Further work on Burr's employment application. |
| 4/8/2019 | Mayes, Melanie | $157.50 | 0.7 | B100 | B160 | Work on exhibits supporting application to employ. |
| 4/8/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B160 | Revise application to employ. |
| 4/10/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B160 | Work on finalizing employment application. |
| 4/11/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Calendar objection deadline and hearing on employment application. |
| 4/11/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Complete mailing of employment application. |
| 4/11/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B160 | Prepare and electronically file employment application. |
| 4/11/2019 | Mayes, Melanie | $112.50 | 0.5 | B100 | B160 | Draft mailing list per local rules for employment application. |
| 4/11/2019 | Mayes, Melanie | $135.00 | 0.6 | B100 | B160 | Revise exhibits in support of employment application. |
| 4/11/2019 | Mayes, Melanie | $112.50 | 0.5 | B100 | B160 | Revise employment application. |
| 4/15/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B160 | Review employment application issues. |
| 4/16/2019 | Mayes, Melanie | $112.50 | 0.5 | B100 | B160 | Revise application to employ Burr & Forman. |
| 4/16/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B160 | Revise proposed order for application to employ Burr & Forman. |
| 4/18/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B160 | Finalize amended employment application. |
| 4/18/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B160 | Research re: fee applications and orders for restructuring officer. |
| 4/18/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B160 | Complete mail service of same per local rules. |
| 4/18/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B160 | Prepare and electronically file Amended application to employ Burr and Forman LLP. |
| 4/30/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B160 | Draft final order re: Chief restructuring officer. |
| 5/2/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Draft second amended petition for debtor's signature. |
| 5/2/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Draft notice re: second amended petition |
| 5/6/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B160 | Email re: amendments for schedules |
| 5/13/2019 | Houston, IV, David W | $332.50 | 0.7 | B100 | B160 | Work on addressing UST's concerns with the application to employ Burr |
| 5/13/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Email re: hearing on patient care ombudsman |
| 5/13/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B160 | Compile responses for US trustee comments |
| 5/13/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Review US trustee comments re: debtor counsel employment application |
| 5/13/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B160 | Draft second amended declaration for employment application |
| 5/14/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B160 | Prepare response for attorney for UST requests |
| 5/14/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B160 | Review prepetition billing for response to US trustee comments |
| 5/16/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Prepare and electronically submit final agreed order for chief restructuring officer |
| 5/20/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B160 | Revise proposed order authorizing employment of debtor's counsel |
| 5/20/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Email re: order entered appointing chief restructuring officer and financial advisor |
| 5/20/2019 | Mayes, Melanie | $135.00 | 0.6 | B100 | B160 | Calculate prepetition billing applied to retainers received |

| Date | Name | Amount | Hours | | | Description |
|------|------|--------|-------|---|---|-------------|
| 5/21/2019 | Houston, IV, David W | $332.50 | 0.7 | B100 | B160 | Work on revisions to employment order and declaration |
| 5/21/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B160 | Attend hearing on Burr employment |
| 5/23/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B160 | Follow-up with UST on employment order |
| 5/23/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | prepare and electronically submit proposed order approving employment of debtor's counsel |
| 8/22/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B160 | Work on application for compensation |
| 8/26/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Email re: review of billing for fee application |
| 9/3/2019 | Ivey, Michael | $391.00 | 1.7 | B100 | B160 | Draft First Interim Fee Application |
| 9/4/2019 | Ivey, Michael | $368.00 | 1.6 | B100 | B160 | Review billing entries in July pre-bill for fee application per UST guidelines. |
| 9/5/2019 | Mayes, Melanie | $112.50 | 0.5 | B100 | B160 | Review billing for fee application per UST guidelines. |
| 9/12/2019 | Ivey, Michael | $368.00 | 1.6 | B100 | B160 | Review billings on August prebill for fee application per UST guidelines. |
| 9/12/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | email re: august prebill for fee application |
| 9/13/2019 | Ivey, Michael | $368.00 | 1.6 | B100 | B160 | Finish review of billings on August prebill |
| 9/13/2019 | Mayes, Melanie | $540.00 | 2.4 | B100 | B160 | Work on fee application |
| 9/23/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B160 | Email re: fee application |
| 9/24/2019 | Ivey, Michael | $391.00 | 1.7 | B100 | B160 | Begin editing spreadsheet of time entries for fee application |
| 9/25/2019 | Ivey, Michael | $552.00 | 2.4 | B100 | B160 | Continue revision of billing spreadsheet for use with fee application |
| 9/30/2019 | Mayes, Melanie | $112.50 | 0.5 | B100 | B160 | Work on fee application |

$9,935.50

| Date | TKPR Name | Billed Amt | Bl Hrs | Phase Code | Task Code | Narrative |
|------|-----------|-----------|--------|-----------|-----------|-----------|
| 3/28/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B185 | Review and respond to correspondence from D. Houston regarding communications with landlords. |
| 3/30/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B185 | Review and respond to correspondence from D. Houston regarding service on landlords. |
| 4/1/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B185 | Review landlord objection to DIP financing motion. |
| 4/12/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B185 | Review and analysis of correspondence from Clarksville landlord regarding past due rent. |
| 4/15/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B185 | Address various landlord concerns. |
| 4/23/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B185 | Review and analysis of correspondence from and between W. Novotny and D. Houston regarding past due rent. |
| 4/26/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B185 | Review rent issues. |
| 4/26/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B185 | Review and analysis of multiple correspondence from L. Sanders regarding rent payments. |
| 4/26/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B185 | Review and analysis of correspondence from B. Novotny regarding rent shortfall. |
| 4/29/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B185 | Draft correspondence to client and CRO regarding and attaching letter from medical records storage facility. |
| 4/29/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B185 | Review and analysis of correspondence from medical records storage provider regarding assumption or rejection of contract. |
| 4/30/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B185 | Review and respond to correspondence from J. Davis regarding engagement with Capstone. |
| 6/10/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B185 | Review landlord issues and potential preference action |
| 6/11/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B185 | Review status of rent payments |
| 6/28/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B185 | Review landlord communications |
| 7/3/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B185 | Review correspondence from landlord |
| 7/8/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B185 | Telephone call with Smyrna landlord's same |
| 7/8/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B185 | Follow-up with CRO on telephone call with Smyrna landlord's counsel |
| 7/17/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B185 | Communications with landlord's re: rent payments |
| 7/18/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B185 | Correspondence with landlord on payment |
| 7/29/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B185 | Work on landlord issues |
| 7/30/2019 | Houston, IV, David W | $617.50 | 1.3 | B100 | B185 | Review landlord issues including arrearages |
| 7/30/2019 | Mayes, Melanie | $180.00 | 0.8 | B100 | B185 | Draft summary for amounts scheduled and attorney contacts for lease properties |
| 7/31/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B185 | Work on landlord extensions |
| 8/2/2019 | Houston, IV, David W | $285.00 | 0.6 | B100 | B185 | Work on landlord assumption issues |
| 8/5/2019 | Houston, IV, David W | $570.00 | 1.2 | B100 | B185 | Work on resolution of landlord assumption extension agreements |
| 8/7/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B185 | Work on landlord extensions |
| 8/9/2019 | Bradford, Payton M. | $56.00 | 0.2 | B100 | B185 | Revise and file agreed orders assuming leases for Southern Hills location and administrative office |
| 8/9/2019 | Houston, IV, David W | $712.50 | 1.5 | B100 | B185 | Work on landlord extension agreements |
| 8/9/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B185 | prepare and electronically submit Agreed Order re: Clarksville Lease |

| Date | Name | Amount | Hours | | | Description |
|---|---|---|---|---|---|---|
| 8/9/2019 | Mayes, Melanie | $112.50 | 0.5 | B100 | B185 | research landlord litigation filings |
| 8/9/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B185 | revise agreed order re: Clarksville lease |
| 8/9/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B185 | Draft Agreed Order extending time to reject lease for administrative offices |
| 8/12/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B185 | Follow-up on landlord orders |
| 8/12/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B185 | Revise Agreed Order re: Smyrna Lease |
| 8/12/2019 | Mayes, Melanie | $22.50 | 0.1 | B100 | B185 | Calendar deadline to accept or reject Clarksville lease |
| 8/13/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B185 | Finalize issues re: Smyrna lease |
| 8/13/2019 | Mayes, Melanie | $22.50 | 0.1 | B100 | B185 | calendar deadline for Admin. Office and Smyrna Leases |
| 9/9/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B185 | Communications with landlord counsel re: estoppel issue |
| 9/17/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B185 | Review record storage communications and landlord communications on current payments |
| 9/18/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B185 | Communications with medical records storage company |
| 9/19/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B185 | Review status of landlord payments |

$7,443.50

| Date | TKPR Name | Billed Amt | Bl Hrs | Phase Code | Task Code | Narrative |
|------|-----------|-----------|--------|-----------|-----------|-----------|
| 4/1/2019 | Taube, Emily C. | $1,125.00 | 2.5 | B100 | B190 | Met with CRO in preparation for tomorrow's hearing. |
| 4/1/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Telephone conference with L. Sanders regarding cutoff of services by Comcast. |
| 4/2/2019 | Taube, Emily C. | $2,250.00 | 5 | B100 | B190 | Appeared in Court for hearing on First Day Motions. |
| 4/4/2019 | Houston, IV, David W | $950.00 | 2 | B100 | B190 | Work on Practice Suite issue re: funding requirements. |
| 4/4/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and respond to correspondence from client regarding issues with Practicesuite. |
| 4/5/2019 | Houston, IV, David W | $1,045.00 | 2.2 | B100 | B190 | Work on issues related to PracticeSuites intent to terminate service. |
| 4/5/2019 | Loper, Regan | $203.00 | 0.7 | B100 | B190 | Review of case law in motion to assume contract and added various citations and case law to bolster motion. |
| 4/5/2019 | Taube, Emily C. | $405.00 | 0.9 | B100 | B190 | Drafted motion  for extension of time to file statement of financial affairs and proposed orders on same |
| 4/5/2019 | Taube, Emily C. | $405.00 | 0.9 | B100 | B190 | Revised motion to assume contract with Practicesuite as well as proposed orders on same |
| 4/5/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Drafted correspondence to D. Houston regarding and attaching motion to assume PracticeSuites contract and motion for extension of time to file statement of financial affairs and schedules. |
| 4/5/2019 | Taube, Emily C. | $720.00 | 1.6 | B100 | B190 | Drafted motion to assume contract with PracticeSuites. |
| 4/5/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Multiple correspondence with client regarding issues related to Practicesuite contract. |
| 4/5/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and respond to multiple correspondence from client regarding communications with Practicesuite and its intention to terminate services. |
| 4/5/2019 | Warfield, J. Patrick | $675.00 | 1.8 | B100 | B190 | Draft and revise Motion for Assumption |
| 4/5/2019 | Warfield, J. Patrick | $112.50 | 0.3 | B100 | B190 | Discussion with David Houston re: Motion for Assumption |
| 4/5/2019 | Warfield, J. Patrick | $37.50 | 0.1 | B100 | B190 | Telephone with David Houston re: Motion to Assume. |
| 4/5/2019 | Warfield, J. Patrick | $75.00 | 0.2 | B100 | B190 | Create strategy with David Houston re: Motion for Assumption. |
| 4/6/2019 | Houston, IV, David W | $475.00 | 1 | B100 | B190 | Work on PracticeSuites termination issue. |
| 4/7/2019 | Bradford, Payton M. | $756.00 | 2.7 | B100 | B190 | Review and analyze authority regarding PracticeSuite performance of executory contract |
| 4/7/2019 | Bradford, Payton M. | $420.00 | 1.5 | B100 | B190 | Draft emergency motion regarding PracticeSuite performance of executory contract |
| 4/7/2019 | Houston, IV, David W | $712.50 | 1.5 | B100 | B190 | Continued work on PracticeSuites termination issue including Motion to Assume and Require continued service. |
| 4/7/2019 | Taube, Emily C. | $315.00 | 0.7 | B100 | B190 | Working on motion to assume PracticeSuite contract. |
| 4/7/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Drafted comments to motion to assume PracticeSuite contract. |
| 4/7/2019 | Taube, Emily C. | $180.00 | 0.4 | B100 | B190 | Review and analysis of draft of motion to assume PracticeSuite contract. |
| 4/8/2019 | Bradford, Payton M. | $252.00 | 0.9 | B100 | B190 | Revise and edit emergency motion re: PracticeSuite. |
| 4/8/2019 | Houston, IV, David W | $1,235.00 | 2.6 | B100 | B190 | Further work on PracticeSuite issue including finalizing assumption motion and request to require service. |
| 4/8/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B190 | Complete service of  expedited motion re: practicesuite contract. |
| 4/8/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B190 | Prepare and electronically file expedited motion re: PracticeSuite contract. |
| 4/8/2019 | Mayes, Melanie | $157.50 | 0.7 | B100 | B190 | Revise motion and proposed order to assume executory contract with PracticeSuite. |

| Date | Name | Amount | Hours | | | Description |
|------|------|--------|-------|---|---|-------------|
| 4/8/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B190 | Revise order setting expedited hearing on motion to assume executory contract. |
| 4/8/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Review and analysis of correspondence from Bob Pope regarding issues related to pending bankruptcy on state court litigation. |
| 4/8/2019 | Taube, Emily C. | $180.00 | 0.4 | B100 | B190 | Review and analysis of updated motion against PracticeSuite |
| 4/8/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Draft correspondence to David Houston regarding updated motion against PracticeSuite |
| 4/8/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and respond to multiple email from J. Davis, P. Bradford and D. Houston regarding termination by PracticeSuite of RSM Services. |
| 4/8/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Telephone conference with client regarding communications with PracticeSuite. |
| 4/8/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of most recent draft of motion to assume PracticeSuite contract. |
| 4/8/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Multiple communications with client regarding issues related to discontinuation of PracticeSuite. |
| 4/8/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of correspondence from Trey Wilson at PracticeSuite regarding its intentions relative to continued service and its view of stay order. |
| 4/9/2019 | Bradford, Payton M. | $476.00 | 1.7 | B100 | B190 | Draft and revise verified complaint |
| 4/9/2019 | Bradford, Payton M. | $476.00 | 1.7 | B100 | B190 | Draft and revise affidavit in support of TRO |
| 4/9/2019 | Bradford, Payton M. | $476.00 | 1.7 | B100 | B190 | Draft and revise application for TRO |
| 4/9/2019 | Bradford, Payton M. | $476.00 | 1.7 | B100 | B190 | Draft and revise Memorandum of Law |
| 4/9/2019 | Houston, IV, David W | $2,375.00 | 5 | B100 | B190 | Work on PracticeSuite issue and second emergency motion. |
| 4/9/2019 | Mayes, Melanie | $180.00 | 0.8 | B100 | B190 | Work on injunctive relief filings. |
| 4/9/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B190 | Complete mailing re: order on hearing for expedited motion re: PracticeSuite contract. |
| 4/9/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B190 | Research entity status for PracticeSuite, Inc. |
| 4/9/2019 | Mayes, Melanie | $112.50 | 0.5 | B100 | B190 | Review court filing requirements for adversary injunctive relief. |
| 4/9/2019 | Mayes, Melanie | $67.50 | 0.3 | B100 | B190 | Draft adversary cover sheet re: injunctive relief on PracticeSuite contract. |
| 4/9/2019 | Taube, Emily C. | $2,115.00 | 4.7 | B100 | B190 | Drafted Motion for Temporary Restraining Order and Preliminary Injunction. |
| 4/9/2019 | Taube, Emily C. | $135.00 | 0.3 | B100 | B190 | Review and analysis of final draft of Second Emergency Motion to Assume. |
| 4/9/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Drafted correspondence to D. Houston and P. Bradford regarding and attaching Supplement and proposed strategy going forward relative to same. |
| 4/9/2019 | Taube, Emily C. | $1,035.00 | 2.3 | B100 | B190 | Drafted supplement in support of Motion to Assume PracticeSuite Contract. |
| 4/10/2019 | Houston, IV, David W | $617.50 | 1.3 | B100 | B190 | Further attention to PracticeSuite matter including finalizing Second Emergency Motion |
| 4/10/2019 | Houston, IV, David W | $380.00 | 0.8 | B100 | B190 | Further attention to PracticeSuite matter including email service and communications with Practicesuite personnel |
| 4/10/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B190 | Further attention to PracticeSuite matter including updating DIP lender counsel on same |
| 4/10/2019 | Houston, IV, David W | $902.50 | 1.9 | B100 | B190 | Further attention to PracticeSuite matter including preparing for hearing |
| 4/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of multiple correspondence from G. Griffieth and D. Houston regarding status of communications with PracticeSuite. |
| 4/10/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Review and respond to correspondence from D. Puryear regarding TRO. |

| Date | Name | Amount | Hours | Task | Activity | Description |
|---|---|---|---|---|---|---|
| 4/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Draft correspondence to D. Houston regarding TRO factors and likelihood of success on same relative to PracticeSuite. |
| 4/10/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Draft correspondence to J. Davis regarding revisions needed to letter to PracticeSuite. |
| 4/10/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Review and analysis of correspondence and attached order from court setting hearing on Second Emergency Motion to Assume PracticeSuite Contract. |
| 4/10/2019 | Taube, Emily C. | $135.00 | 0.3 | B100 | B190 | Review and respond to multiple correspondence from T. Wilson regarding additional demands to be met by Capstone before restoration of services will occur. |
| 4/10/2019 | Taube, Emily C. | $405.00 | 0.9 | B100 | B190 | Drafted correspondence to PracticeSuite regarding and confirming, inter alia, Capstone's intent to pay outstanding fees and security deposit. |
| 4/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Telephone conference with W. Toler regarding status of communications with PracticeSuite. |
| 4/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Telephone conference with W. Toler and J. Davis regarding conversation with T. Wilson from PracticeSuite. |
| 4/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Telephone conference with T. Wilson regarding restoration of PracticeSuite Services. |
| 4/11/2019 | Bradford, Payton M. | $280.00 | 1 | B100 | B190 | Review and analyze authority for entering TRO under Section 105 without adversary proceeding. |
| 4/11/2019 | Houston, IV, David W | $2,612.50 | 5.5 | B100 | B190 | Prepare for and attend emergency hearing on assumption of PracticeSuite contract. |
| 4/11/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B190 | Compile exhibits in support of hearing on expedited motion re: PracticeSuite contract. |
| 4/11/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Review and analysis of correspondence from W. Toler and G. Griffieth regarding alternatives to PracticeSuite. |
| 4/11/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of multiple communications from T. Wilson regarding conditions precedent to restoration of services. |
| 4/11/2019 | Taube, Emily C. | $135.00 | 0.3 | B100 | B190 | Working on final version of order allowing assumption of PracticeSuite contract. |
| 4/11/2019 | Taube, Emily C. | $1,125.00 | 2.5 | B100 | B190 | Attend hearing on Second Emergency Motion to Assume PracticeSuite Contract. |
| 4/12/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and respond to correspondence from W. Toler regarding dismissal of VCF suit. |
| 4/15/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B190 | Review issues for PracticeSuite hearing and prepare for same. |
| 4/15/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B190 | Update pleadings re: expedited order for practicesuites contract. |
| 4/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Draft correspondence to client regarding and attaching Motion for No Ombudsman. |
| 4/15/2019 | Taube, Emily C. | $225.00 | 0.5 | B100 | B190 | Drafted revisions to Motion for Order Deeming Appointment of Ombudsman Unnecessary. |
| 4/16/2019 | Houston, IV, David W | $570.00 | 1.2 | B100 | B190 | Attend hearing on the first PracticeSuites motion. |
| 4/16/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B190 | Prepare and electronically submit same. |
| 4/16/2019 | Mayes, Melanie | $90.00 | 0.4 | B100 | B190 | Revise proposed order resolving first motion for PracticeSuites contract. |
| 4/17/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B190 | Review issues with DIP funding and PracticeSuite payments from same. |
| 4/17/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of correspondence from W. Toler and attached updated resume for use as exhibit to Ombudsman motion. |

| Date | Timekeeper | Amount | Hours | Code | Code | Description |
|------|-----------|--------|-------|------|------|-------------|
| 4/17/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Review and analysis of correspondence from G. Griffieth and attached updated CV for use as exhibit to Ombudsman motion. |
| 4/18/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Review and analysis of correspondence from paralegal regarding SOFA. |
| 4/18/2019 | Taube, Emily C. | $270.00 | 0.6 B100 | | B190 | Revised motion to deem appointment of Ombudsman unnecessary. |
| 4/19/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Review and analysis of communications to client regarding Ombudsman motion. |
| 4/23/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Drafted correspondence to W. Toler and G. Griffieth regarding information needed to complete Ombudsman motion. |
| 4/23/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Review and respond to correspondence from L. Sanders regarding suit against Toler on Guaranty. |
| 4/24/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Drafted Suggestion of Bankruptcy to be filed in Newtek Small Business LLC v. Capstone. |
| 4/24/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Drafted correspondence to client regarding and attaching final version of Ombudsman motion for review and approval. |
| 4/24/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | | B190 | Review and respond to correspondence from M. Mayes regarding declarations of Dr. Griffieth and W. Toler. |
| 4/24/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Communications with paralegal to finalize Ombudsman motion. |
| 4/30/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | | B190 | Review and analysis of correspondence from bankruptcy court setting hearing on No Ombudsman Motion. |
| 5/1/2019 | Houston, IV, David W | $190.00 | 0.4 B100 | | B190 | Review Cigna motion |
| 5/1/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | | B190 | Review and anlaysis of correspondence from J. Davis regarding HealthSpring Contract. |
| 5/1/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Drafted correspondence to client regarding and forwarding Healthsrping's motion for relief from stay. |
| 5/1/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Review and analysis of HealthSpring's Motion for Relief from Stay. |
| 5/2/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | | B190 | Calendar preliminary hearing and deadlines for HealthSpring motion for relief from stay. |
| 5/2/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | | B190 | Review and analysis of correspondence from court and attached notice of hearing on Healthspring's motion for relief from stay. |
| 5/2/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Review and respond to correspondence from D. Houston regarding ombudman motion. |
| 5/9/2019 | Houston, IV, David W | $237.50 | 0.5 B100 | | B190 | Review issues with final orders and stay relief matter |
| 5/9/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Review and analysis of letter from Healthspring. |
| 5/9/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Review and analysis of multiple correspondence from client regarding letter from Healthspring. |
| 5/9/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Draft correspondence to T. Saunders requesting copy of service agreement referenced in Motion for Relief from Stay. |
| 5/9/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Review and analysis of HealthSpring's Motion for Relief from Stay. |
| 5/9/2019 | Taube, Emily C. | $90.00 | 0.2 B100 | | B190 | Telephone conference with J. Davis regarding HealthSpring's Motion for Relief from Stay and issues related to VCF lawsuit. |
| 5/9/2019 | Taube, Emily C. | $45.00 | 0.1 B100 | | B190 | Drafted correspondence to J. Davis regarding Healthspring Life and Health Ins. Co.'s Motion for Relief from Stay. |

| Date | Name | Amount | Hours | | | Description |
|------|------|--------|-------|---|---|-------------|
| 5/10/2019 | Taube, Emily C. | $180.00 | 0.4 | B100 | B190 | Review and analysis of Healthspring contract on which motion to lift stay based. |
| 5/13/2019 | Taube, Emily C. | $360.00 | 0.8 | B100 | B190 | Review and analysis of Health Spring Agreement and docket and prior Plans from Prior Bankruptcy in attempt to ascertain whether Health Springs' position that contract was assumed by Capstone has any merit. |
| 5/13/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of correspondence from Healthspring's counsel regarding motion to lift stay. |
| 5/15/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B190 | Review latest information on stay relief motion |
| 5/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Drafted additional correspondence to J. Wisler regarding Health spring Contract. |
| 5/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Draft multiple correspondence to client regarding communications from Healthspring's counsel. |
| 5/20/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B190 | Review stay relief order |
| 5/20/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B190 | Email re: deadline for HealthSpring Stay motion |
| 5/20/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and respond to multiple additional correspondence from HealthSpring's counsel with further revised version of agreed order on Motion to Lift Stay. |
| 5/20/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Draft correspondence to HealthSpring's counsel regarding and forwarding revised order on Motion to Lift Stay. |
| 5/20/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Drafted additional revisions to order on HealthSpring's Motion to Lift Stay. |
| 5/20/2019 | Taube, Emily C. | $135.00 | 0.3 | B100 | B190 | Drafted revisions to proposed order granting HealthSpring's Motion for Relief from Stay. |
| 5/21/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Review and analysis of proof of claim submitted by Meridian Law. |
| 5/22/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Discussion with D. Houston regarding procedural issues related to previously undisclosed lawsuit filed by LeVon House. |
| 5/22/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of communication regarding LeVon House lawsuit. |
| 5/23/2019 | Mayes, Melanie | $45.00 | 0.2 | B100 | B190 | Email re: agreed order for HealthSpring stay relief motion |
| 5/23/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of agreed order entered by Healthspring on Motion for Stay. |
| 5/28/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Telephone conference with Capstone's Florida counsel regarding stay of litigation against Capstone. |
| 5/28/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Drafted correspondence to Tom Shumate regarding VCF case. |
| 5/30/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Review and respond to correspondence from W. Toler regarding communications with attorneys who formerly represented Capstone in VCF case. |
| 5/31/2019 | Taube, Emily C. | $270.00 | 0.6 | B100 | B190 | Telephone conference with J. Davis and client regarding multiple issues in matter. |
| 6/21/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B190 | Review correspondence on House stay relief |
| 6/24/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B190 | Communications re: stay relief in the House litigation |
| 6/24/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and respond to correspondence from D. Houston regarding wrongful death case filed against Capstone. Other Contested Matters Communicate (in firm) |
| 6/25/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and respond to correspondence from D. Houston regarding LeVon House Med Mal matter and request to agree to lift of stay. |
| 6/26/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B190 | Follow-up on stay relief for litigation claim |
| 6/26/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Review and analysis of correspondence from Capstone's counsel in LeVon House med mal action. |

| Date | Timekeeper | Amount | Hours | Code | Code | Description |
|---|---|---|---|---|---|---|
| 6/26/2019 | Taube, Emily C. | $180.00 | 0.4 | B100 | B190 | Drafted correspondence to and introducing U.S. Trustee and counsel for Capstone in LaVon House v. Capstone matter. |
| 7/2/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B190 | Communications with plaintiff's counsel on stay relief matter |
| 7/29/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B190 | Review DOLstatement on automatic stay |
| 8/2/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B190 | Review stay relief proposal for litigation |
| 8/8/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and respond to correspondence from J. Wisler regarding Cigna's motion to lift stay and terminate contracts. |
| 8/16/2019 | Houston, IV, David W | $95.00 | 0.2 | B100 | B190 | Review Cigna issue |
| 8/16/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of contracts received from J. Wisler relative to Cigna's request to lift stay to terminate same. |
| 8/16/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Draft correspondence to client regarding and forwarding contracts received from J. Wisler and requesting confirmation as to whether Capstone has assumed same. |
| 8/16/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Drafted correspondence to J. David and W. Toler regarding request to terminate CIGNA contracts. |
| 8/16/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and respond to correspondence from J. Wiisler regarding termination of CIGNA contracts. |
| 8/19/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of and respond to correspondence from J. Davis and W. Toler regarding Cigna contracts and request by Cigna to terminate same. |
| 8/21/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Review and respond to correspondence from client regarding potential motion to lift stay to terminate Cigna contracts. |
| 8/22/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B190 | Review PI plaintiff's motion for relief |
| 8/26/2019 | Ivey, Michael | $805.00 | 3.5 | B100 | B190 | Review billing entries in pre-bill for fee application for UST guideline compliance |
| 8/27/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B190 | Review issues with motion for relief |
| 8/27/2019 | Ivey, Michael | $575.00 | 2.5 | B100 | B190 | Continue review of billing entries in pre-bill for fee application for UST guideline compliance |
| 8/27/2019 | Taube, Emily C. | $45.00 | 0.1 | B100 | B190 | Review and analysis of correspondence from J. Davis regarding contracts with Cigna. |
| 8/27/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Drafted correspondence to client and CRO regarding and forwarding correspondence from Cigna's counsel relative to termination of contracts. |
| 8/27/2019 | Taube, Emily C. | $90.00 | 0.2 | B100 | B190 | Review and analysis of correspondence from J. Wisler regarding termination of Cigna Contracts. |
| 8/28/2019 | Ivey, Michael | $1,173.00 | 5.1 | B100 | B190 | Continue review of billing entries in pre-bill for fee application for UST guideline compliance |
| 8/29/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B190 | Follow-up with plaintiff's counsel on stay relief issues raised by proposed motion and agreed order |
| 8/29/2019 | Ivey, Michael | $1,058.00 | 4.6 | B100 | B190 | Continue review of billing entries in pre-bill for fee application for UST billing compliance |
| 9/3/2019 | Houston, IV, David W | $142.50 | 0.3 | B100 | B190 | Communications with plaintiff's counsel on stay relief issues |
| 9/9/2019 | Houston, IV, David W | $237.50 | 0.5 | B100 | B190 | Review stay relief motion |
| 9/11/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B190 | Review motion for relief response |
| 9/12/2019 | Houston, IV, David W | $285.00 | 0.6 | B100 | B190 | Work on Cigna motion for relief |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | draft motion and agreed order continuing the preliminary hearing and deadline for Cigna |
| 9/12/2019 | Mayes, Melanie | $157.50 | 0.7 B100 | B190 | motion for relief from stay |
| 9/12/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B190 | Calendar preliminary hearing and deadlines re: Cigna motion for relief from stay |
| 9/13/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B190 | email counsel for Cigna re: approval of Agreed Order for continuation |
| | | | | | Prepare and electronically file Joint Motion and Agreed order continuing preliminary hearing |
| 9/16/2019 | Mayes, Melanie | $67.50 | 0.3 B100 | B190 | and pretrial deadlines for Cigna motion for relief from stay |
| 9/16/2019 | Mayes, Melanie | $22.50 | 0.1 B100 | B190 | Email Cigna counsel re: approval of Joint Motion and agreed order for continuance |
| 9/17/2019 | Houston, IV, David W | $95.00 | 0.2 B100 | B190 | Review stay relief issues |
| 9/17/2019 | Mayes, Melanie | $45.00 | 0.2 B100 | B190 | Revise hearing and deadlines for Cigna stay relief motion |
| 9/24/2019 | Houston, IV, David W | $95.00 | 0.2 B100 | B190 | Review stay relief issues |
| 9/30/2019 | Houston, IV, David W | $190.00 | 0.4 B100 | B190 | Work on agreed order for LaVon House Stay Relief motion |
| 9/30/2019 | Houston, IV, David W | $237.50 | 0.5 B100 | B190 | Work on response to Cigna stay relief motion |

$44,303.50

| Date | TKPR Name | Billed Amt | Bl Hrs | Phase Code | Task Code | Narrative |
|------|-----------|-----------|--------|------------|-----------|-----------|
| 4/1/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Draft correspondence to D. Houston regarding VCF case and strategy relative to same. |
| 4/1/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Multiple additional communications with client regarding issues related to restoration of Comcast services at all locations. |
| 4/1/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Draft additional correspondence to T. Berry at Comcast regarding restoration of services. |
| 4/1/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Additional communication with L. Sanders regarding restoration of Comcast services. |
| 4/1/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Drafted correspondence to T. Berry at Comcast, regarding cut off of service, enclosing copy of Chapter 11 Petition, advising of automatic stay, and demanding restoration of services. |
| 4/2/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Follow-up on landlord rent payment. |
| 4/3/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and respond to J. Allcorn regarding HIPPA agreements. |
| 4/4/2019 | Taube, Emily C. | $135.00 | 0.3 | B200 | B210 | Review and analysis of multiple email from L. Sanders, W. Toler and J. Davis regarding issues related to payroll and funding of same, as well as other business operations. |
| 4/4/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Multiple communications with client regarding issues related to 401K payments. |
| 4/5/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and analysis of multiple correspondence from client related to 401K payments. |
| 4/5/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and respond to multiple email from client regarding payroll issues. |
| 4/8/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of correspondence from client regarding potential termination of business liability insurance. |
| 4/9/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Composing Email to D. H. Puryear and J. Davis and D. Houston regarding Capstone contact at BOA . |
| 4/9/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and respond to correspondence from J. Davis regarding difficulties with BOA relative to accessing bank accounts. |
| 4/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and analysis of correspondence from Comcast regarding service interruption. |
| 4/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Draft correspondence to client regarding and forwarding communications with T. Wilson. |
| 4/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Drafted correspondence to Comcast regarding data cutoff today. |
| 4/15/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of correspondence regarding patient seeking medical records |
| 4/15/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Drafted correspondence to J. Davis regarding patient seeking medical records |
| 4/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and analysis of and respond to correspondence from J. Davis regarding patient's request for medical records. |
| 4/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Draft correspondence to and review correspondence from W. Toler regarding medical record retention policies. |
| 4/15/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of correspondence from G. Griffieth regarding AP of Capstone. |
| 4/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Communications with J. Davis regarding issues related to Comcast and Bank of America accounts. |

| Date | Name | Amount | Hours | | Task | Description |
|------|------|--------|-------|--|------|-------------|
| 4/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and respond to multiple email from client and D. Houston regarding payment of post-petition obligations. |
| 4/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and respond to correspondence from L. Sanders regarding shut off of services by Comcast. |
| 4/15/2019 | Taube, Emily C. | $630.00 | 1.4 | B200 | B210 | Drafted letter to BOA legal department regarding BOA's refusal to recognize J. Davis as CRO with authority to open account in name of Capstone. |
| 4/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Drafted correspondence to client regarding and attaching draft of Motion for Order Deeming Appointment of Ombudsman unnecessary and requesting documents and information necessary to complete and file same with Court. |
| 4/16/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and respond to correspondence from J. Davis regarding communications with BOA. |
| 4/16/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of correspondence from B. Pope regarding reassignment of IRS file. |
| 4/17/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Drafted correspondence to J. Davis regarding communications with BOA. |
| 4/17/2019 | Taube, Emily C. | $180.00 | 0.4 | B200 | B210 | Review and analysis of AAP guidelines and correspondence from W. Toler relative to Capstone's retention of medical records. |
| 4/17/2019 | Taube, Emily C. | $360.00 | 0.8 | B200 | B210 | Addressing issues and telephone call with multiple personnel within BOA in attempt to get CRO access to bank accounts and enabled to establish new account. |
| 4/17/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Telephone conference with Bank of America legal department regarding BOA's refusal to recognize authority of Jim Davis as signatory to BOA Accounts and with authority to establish new bank account in name of Capstone. |
| 4/17/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Drafted correspondence to W. Toler regarding Capstone's medical record retention policy. |
| 4/17/2019 | Taube, Emily C. | $135.00 | 0.3 | B200 | B210 | Drafted revisions to letter to Bank of America and drafted correspondence to Bank of America legal department regarding and forwarding letter regarding BOA's refusal to recognize J. Davis' authority as CRO of Capstone. |
| 4/18/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of correspondence from and between J. Davis and W. Toler regarding tracking of DIP funding. |
| 4/18/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and respond to correspondence from D. Houston regarding strategy relative to Ombudsman motion. |
| 4/18/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Telephone conference with CRO regarding statement of financial affairs and schedules. |
| 4/18/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of communication from R. Cooper regarding movement within BOA on bank account. |
| 4/19/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and respond to multiple correspondence from D. Houston regarding various issues in case. |
| 4/19/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and respond to correspondence from potential buyer regarding potential acquisition of certain of Capstone's assets. |
| 4/22/2019 | Taube, Emily C. | $135.00 | 0.3 | B200 | B210 | Review and analysis of correspondence from J. Davis regarding status update on operations, as well as attached schedules of unsecured and secured creditors. |
| 4/23/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Communications with landlord on payment. |

| Date | Name | Amount | Hours | Task | Code | Description |
|---|---|---|---|---|---|---|
| 4/23/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Review DIP funding status. |
| 4/23/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Drafted correspondence to J. Davis and potential buyer regarding further discussions on potential sale of Capstone's assets. |
| 4/23/2019 | Taube, Emily C. | $135.00 | 0.3 | B200 | B210 | Telephone conference with J. Davis regarding various matters related to operations of Capstone. |
| 4/23/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of additional correspondence from J. Davis and W. Toler regarding DIP funding. |
| 4/23/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of correspondence from J. Davis regarding DIP Funding. |
| 4/23/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of correspondence from and between W. Toler and J. Davis regarding status of DIP funding. |
| 4/23/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of transition plan from W. Toler. |
| 4/29/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of correspondence from D. Houston regarding DIP fee, meeting of creditors, and issues and strategy relative to same. |
| 4/29/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and analysis of correspondence and attached AR availability spreadsheet from J. Davis. |
| 4/29/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of correspondence from J. Davis regarding issues related to account at Bank of America. |
| 5/1/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and analysis of correspondence and attached documents regarding StorPlaceof Medical Center Invoices. |
| 5/1/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Review and analysis of correspondence seeking medical records. |
| 5/2/2019 | Taube, Emily C. | $180.00 | 0.4 | B200 | B210 | T/c with J Davis regarding multiple issues in case. |
| 5/2/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and analysis of correspondence from W. Toler with attached letter from department of labor. |
| 5/8/2019 | Houston, IV, David W | $237.50 | 0.5 | B200 | B210 | Provide CRO information on UST fees and MORs |
| 5/10/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B210 | Review tax issue from Kentucky revenue department |
| 5/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Multiple correspondence with CRO regarding 13 week budget. |
| 5/14/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B210 | Communications with DIP lender on budget and sale issues |
| 5/14/2019 | Mayes, Melanie | $45.00 | 0.2 | B200 | B210 | Email re: US Trustee standard for monthly operating report |
| 5/15/2019 | Houston, IV, David W | $475.00 | 1 | B200 | B210 | Work with CRO on issues affecting monthly operating report |
| 5/15/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and anlaysis of correspondence from J. Allcorn with projected and actual budgets. |
| 5/16/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Telephone call with CRO re: KY tax issue and status of monthly operating report |
| 5/16/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Review new employment issues |
| 5/16/2019 | Mayes, Melanie | $45.00 | 0.2 | B200 | B210 | email re: monthly operating report and amended schedules |
| 5/17/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Review issues re: separate tax counsel |
| 5/17/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Work on employment issues |
| 5/17/2019 | Taube, Emily C. | $180.00 | 0.4 | B200 | B210 | Review and analysis of multiple email regarding payment of pre-petition legal fees and wages. |
| 5/20/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Further review of employment issues |
| 5/20/2019 | Mayes, Melanie | $45.00 | 0.2 | B200 | B210 | Email re: monthly operating report and amended schedules |
| 5/20/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Telephone conference with W. Toler regarding VCF |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/2019 | Taube, Emily C. | $45.00 | 0.1 B200 | B210 | Discussion with D. Houston regarding VCF Claim |
| 5/20/2019 | Taube, Emily C. | $45.00 | 0.1 B200 | B210 | Review and analysis of correspondence from W. Toler to Sue Sheldon regarding VFC program status. |
| 5/20/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Review and analysis of correspondence from J. Allcorn regarding post-petition payments to former employees. |
| 5/21/2019 | Houston, IV, David W | $380.00 | 0.8 B200 | B210 | Review monthly operating report |
| 5/21/2019 | Mayes, Melanie | $45.00 | 0.2 B200 | B210 | Prepare and electronically file monthly operating report ending April 30, 2019 |
| 5/21/2019 | Mayes, Melanie | $45.00 | 0.2 B200 | B210 | Review monthly operating report |
| 5/21/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Review and analysis of monthly operating report. |
| 5/22/2019 | Houston, IV, David W | $190.00 | 0.4 B200 | B210 | Discussions with the CRO about in person meeting with Dr. Griffieth and Winnie Toler to discuss case status and issues to address |
| 5/22/2019 | Houston, IV, David W | $380.00 | 0.8 B200 | B210 | Review issues related to wrongful death suit |
| 5/23/2019 | Houston, IV, David W | $712.50 | 1.5 B200 | B210 | Follow-up meeting and calls with Jim Davis on developments with DIP lender |
| 5/23/2019 | Taube, Emily C. | $45.00 | 0.1 B200 | B210 | Review and respond to correspondence from J. Davis regarding communications with former counsel for CAPSTONE relative to VFC claims. |
| 5/24/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Drafted correspondence to T. Shumate and R. Martin, former counsel for Capstone in VFC litigation regarding VFC litigation. |
| 5/28/2019 | Houston, IV, David W | $95.00 | 0.2 B200 | B210 | Follow-up on telephone call from attorney seeking medical records |
| 5/28/2019 | Houston, IV, David W | $142.50 | 0.3 B200 | B210 | Discussions with Emily Taube on DIP Loan status; CRO concerns, additional litigation and stay relief issues |
| 5/28/2019 | Taube, Emily C. | $45.00 | 0.1 B200 | B210 | Review message from attorney representing patient seeking medical records |
| 5/28/2019 | Taube, Emily C. | $45.00 | 0.1 B200 | B210 | Drafted correspondence to client regarding message from attorney representing patient seeking medical records |
| 5/28/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Drafted correspondence to client regarding request for medical records from client of Matt Butcher. |
| 5/28/2019 | Taube, Emily C. | $180.00 | 0.4 B200 | B210 | Multiple attempts to fax patient file request to Capstone. |
| 5/28/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Telephone conference with Matt Butcher regarding request for patient file on behalf of his client's daughter. |
| 5/28/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Call to Matt Butcher regarding request on behalf of his clients for medical records. |
| 5/28/2019 | Taube, Emily C. | $135.00 | 0.3 B200 | B210 | Telephone conference with CRO Jim Davis regarding multiple issues related to matter. |
| 5/29/2019 | Houston, IV, David W | $142.50 | 0.3 B200 | B210 | Follow-up on storage unit defaults |
| 5/30/2019 | Houston, IV, David W | $95.00 | 0.2 B200 | B210 | Review medical records issues |
| 5/30/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Review and analysis of and respond to multiple email from and between J. David and W. Toler regarding medical record requests. |
| 5/30/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Review and respond to correspondence from former counsel for Capstone relative to VFC claims. |
| 5/31/2019 | Houston, IV, David W | $142.50 | 0.3 B200 | B210 | Correspondence re: client update calls and employ issues |
| 5/31/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Review and analysis of correspondence from and between J. Davis and Newtek regarding issues related to DIP financing and AR. |
| 5/31/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Review and respond to multiple email from client regarding VFC program denial. |

| Date | Name | Amount | Hours | | | Description |
|------|------|--------|-------|---|---|-------------|
| 6/3/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B210 | Telephone call with former employee re: check cashing claims |
| 6/3/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B210 | Review DOL release |
| 6/3/2019 | Taube, Emily C. | $180.00 | 0.4 | B200 | B210 | Telephone conference with Tom Shumate regarding VFC case. |
| 6/4/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B210 | Review revised DIP budget |
| 6/6/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Review outstanding items for weekly meeting |
| 6/6/2019 | Houston, IV, David W | $285.00 | 0.6 | B200 | B210 | Conference with Chiron to discuss outstanding items for weekly meeting |
| 6/7/2019 | Houston, IV, David W | $475.00 | 1 | B200 | B210 | Prepare for strategy meeting with Dr. Griffieth, Winnie Toler, Jim Davis and John Allcorn |
| 6/7/2019 | Houston, IV, David W | $950.00 | 2 | B200 | B210 | Strategy meeting with Dr. Griffieth, Winnie Toler, Jim Davis and John Allcorn |
| 6/10/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Telephone conference with M. Butcher regarding request for medical records. |
| 6/10/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B210 | Sent facsimile to W. Toler and J. Davis regarding request for medical records |
| 6/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Drafted correspondence regarding former patient medical record request and faxed same to client. |
| 6/11/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Review issues re: DOL and check cashing lawsuits |
| 6/11/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Follow-up on insurance finance issue |
| 6/12/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Communications with Newtek counsel re: IRS issues |
| 6/12/2019 | Houston, IV, David W | $237.50 | 0.5 | B200 | B210 | Call with CRO to discuss issues for weekly status meeting with clients |
| 6/12/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Review correspondence on VFC program |
| 6/13/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Follow-up on VFC program |
| 6/13/2019 | Houston, IV, David W | $285.00 | 0.6 | B200 | B210 | Weekly update call with CRO and Winnie Toler |
| 6/14/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Review redlined DACA agreement |
| 6/18/2019 | Bradford, Payton M. | $140.00 | 0.5 | B200 | B210 | Review and analyze statute re: collectability of bad check from Capstone employee |
| 6/18/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Review VFC's issues |
| 6/19/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Telephone call with former employee on check-cashing issue |
| 6/19/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Review MORs |
| 6/19/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Follow-up with Jim Davis re: MORS |
| 6/20/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Review material from Chiron on billing and business improvement |
| 6/20/2019 | Houston, IV, David W | $380.00 | 0.8 | B200 | B210 | Conference call with Chiron on current administrative expense issues and fee approvals |
| 6/20/2019 | Taube, Emily C. | $180.00 | 0.4 | B200 | B210 | Discussion with D. Houston regarding status and strategy going forward. |
| 6/20/2019 | Taube, Emily C. | $270.00 | 0.6 | B200 | B210 | Telephone conference with Chiron regarding various matters in case. |
| 6/24/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Review amendment to the MOR |
| 6/24/2019 | Mayes, Melanie | $67.50 | 0.3 | B200 | B210 | Email re: amendment to schedules and May operating report |
| 6/25/2019 | Mayes, Melanie | $45.00 | 0.2 | B200 | B210 | Email re: May monthly operating report |
| 6/26/2019 | Mayes, Melanie | $45.00 | 0.2 | B200 | B210 | Email re: exhibits for monthly operating report |
| 7/1/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Follow-up with CRO on administrative claims and fee notices |
| 7/2/2019 | Mayes, Melanie | $67.50 | 0.3 | B200 | B210 | Prepare and electronically file May 2019 operating report; |
| 7/5/2019 | Houston, IV, David W | $190.00 | 0.4 | B100 | B210 | Review detail from monthly operating report |
| 7/9/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Telephone call with Winnie Toler re: current status and next steps |
| 7/12/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B210 | Communications with DOL re: bankruptcy claims |

| Date | Name | Amount | Hours | | | Description |
|------|------|--------|-------|---|---|-------------|
| 7/12/2019 | Taube, Emily C. | $225.00 | 0.5 | B200 | B210 | Telephone conference with former counsel for Capstone in VFC/OIG investigation and J. Davis. |
| 7/12/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Draft correspondence to and review and respond to correspondence from J. Gibson, former counsel for Capstone in VFC/OIG matter. |
| 7/12/2019 | Taube, Emily C. | $1,125.00 | 2.5 | B200 | B210 | Telephone conference with W. Toler, G. Griffieth, J. Davis and J. Allcorn regarding SIM. |
| 7/19/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Review employment claims |
| 7/24/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Emails with Winnie Toler re: current issues and meeting with the CRO |
| 7/24/2019 | Houston, IV, David W | $237.50 | 0.5 | B200 | B210 | Handle calls with former employees |
| 7/25/2019 | Houston, IV, David W | $237.50 | 0.5 | B200 | B210 | Review IRS issues related to company principals |
| 7/26/2019 | Taube, Emily C. | $135.00 | 0.3 | B200 | B210 | Review and analysis of sale process update and other attachment |
| 7/26/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and analysis of correspondence received from J. Davis |
| 7/29/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and respond to correspondence from D. Houston and Bill Novotny regarding issues related to leases. |
| 7/31/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Telephone call with CRO on landlord issues; sale progress and upcoming meeting |
| 8/5/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B210 | Discussions with Winnie Toler re: IRS garnishment |
| 8/5/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B210 | Follow-up with IRS on same IRS garnishment |
| 8/5/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Review department of labor issues |
| 8/7/2019 | Houston, IV, David W | $237.50 | 0.5 | B200 | B210 | Telephone calls with Winnie Toler and Bob Pope re: tax issues |
| 8/7/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Follow-up with Ward Benson re: tax issues |
| 8/8/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Telephone call with Winnie Toler re: current situation |
| 8/8/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Communications with IRS re: current status |
| 8/8/2019 | Mayes, Melanie | $45.00 | 0.2 | B200 | B210 | Email re: June monthly operating report |
| 8/9/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B210 | Address department of labor concerns |
| 8/12/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B210 | Follow-up on operating reports and review same |
| 8/12/2019 | Mayes, Melanie | $45.00 | 0.2 | B200 | B210 | prepare and electronically file June operating report |
| 8/12/2019 | Mayes, Melanie | $67.50 | 0.3 | B200 | B210 | review and redact June monthly operating report |
| 8/12/2019 | Mayes, Melanie | $22.50 | 0.1 | B200 | B210 | Email re: June Operating Report |
| 8/13/2019 | Mayes, Melanie | $22.50 | 0.1 | B200 | B210 | email filed June operation report |
| 8/13/2019 | Mayes, Melanie | $22.50 | 0.1 | B200 | B210 | Email re: deadline for July operating report |
| 8/21/2019 | Houston, IV, David W | $237.50 | 0.5 | B200 | B210 | Review garnishment on COO wages |
| 8/22/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B210 | Review records issue |
| 8/22/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Review and analysis of correspondence from Access Corp regarding storage of Capstone's medical records. |
| 8/22/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Drafted correspondence to client regarding communication from Access Corp regarding medical record storage. |
| 8/22/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Telephone conference with J. Davis regarding multiple issues to be addressed with W. Toler and G. Griffieth related to ongoing operations. |
| 8/22/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B210 | Drafted correspondence to D. Houston, J. Davis, W. Toler and G. Griffieth regarding and forwarding letter for Access Information Management. |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Review and analysis of correspondence form Margaret Applin with Access Information Management regarding medical record storage. |
| 8/23/2019 | Houston, IV, David W | $380.00 | 0.8 B200 | B210 | Review issues with Toler garnishment |
| 8/23/2019 | Houston, IV, David W | $332.50 | 0.7 B200 | B210 | Conference call with CRO re: medical records issue; status of sale; provider contracts |
| 8/23/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Drafted multiple correspondence to and reviewed multiple correspondence from W. Toler, J. Davis and D. Houston regarding assets acquired by Capstone from Centennial. |
| 8/23/2019 | Taube, Emily C. | $180.00 | 0.4 B200 | B210 | Review and analysis of APA through which Capstone acquired Centennial. |
| 8/26/2019 | Houston, IV, David W | $47.50 | 0.1 B200 | B210 | Review correspondence from UST on quarterly fees |
| 8/26/2019 | Houston, IV, David W | $142.50 | 0.3 B200 | B210 | Follow-up with CRO on correspondence from UST on quarterly fees |
| 8/29/2019 | Houston, IV, David W | $475.00 | 1 B200 | B210 | Review and respond to issues raised by the United States trustee with respect to the operating reports |
| 8/29/2019 | Houston, IV, David W | $237.50 | 0.5 B200 | B210 | Telephone calls and emails with the CRO and Chiron personnel to address the issues raised by the United States trustee with respect to the operating reports |
| 8/29/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Review and analysis of multiple correspondence from D. Houston and J. Allcorn regarding payroll taxes and MOR. |
| 8/29/2019 | Taube, Emily C. | $135.00 | 0.3 B200 | B210 | Review and analysis of MOR. |
| 9/3/2019 | Houston, IV, David W | $142.50 | 0.3 B200 | B210 | Review issues with MORs |
| 9/3/2019 | Houston, IV, David W | $95.00 | 0.2 B200 | B210 | Review correspondence regarding employee claims |
| 9/3/2019 | Mayes, Melanie | $67.50 | 0.3 B200 | B210 | prepare and electronically file July 2019 operating report |
| 9/3/2019 | Mayes, Melanie | $45.00 | 0.2 B200 | B210 | Email re: July monthly operating report |
| 9/4/2019 | Houston, IV, David W | $190.00 | 0.4 B200 | B210 | Review 2018 tax filing requirements |
| 9/6/2019 | Taube, Emily C. | $90.00 | 0.2 B200 | B210 | Review and analysis of correspondence from D. Houston and G. Griffieth regarding questions relating to status and strategy going forward. |
| 9/9/2019 | Houston, IV, David W | $95.00 | 0.2 B200 | B210 | Communications with Newtek counsel on status |
| 9/10/2019 | Houston, IV, David W | $237.50 | 0.5 B200 | B210 | Review chiron payment records and engagement terms |
| 9/10/2019 | Houston, IV, David W | $95.00 | 0.2 B200 | B210 | Review invoice from DIP lender counsel |
| 9/11/2019 | Houston, IV, David W | $237.50 | 0.5 B200 | B210 | Review patient record retention issues |
| 9/11/2019 | Houston, IV, David W | $285.00 | 0.6 B200 | B210 | Telephone call with Steve Curnutte re: potential role for Tortola |
| 9/12/2019 | Houston, IV, David W | $475.00 | 1 B200 | B210 | Work through tax filing issues |
| 9/12/2019 | Mayes, Melanie | $270.00 | 1.2 B200 | B210 | review Chiron monthly time cards for redaction of potential buyer names |
| 9/12/2019 | Mayes, Melanie | $90.00 | 0.4 B200 | B210 | draft notice of filing re: Chiron monthly reports |
| 9/12/2019 | Taube, Emily C. | $45.00 | 0.1 B200 | B210 | Review and respond to correspondence from W. Toler regarding communications with OIG. |
| 9/16/2019 | Houston, IV, David W | $142.50 | 0.3 B200 | B210 | Follow-up on communications re: tax returns |
| 9/17/2019 | Mayes, Melanie | $45.00 | 0.2 B200 | B210 | review August operating report for redactions |
| 9/18/2019 | Houston, IV, David W | $142.50 | 0.3 B200 | B210 | Review monthly operating report |
| 9/19/2019 | Mayes, Melanie | $22.50 | 0.1 B200 | B210 | email re: CRO activity summary |
| 9/19/2019 | Mayes, Melanie | $45.00 | 0.2 B200 | B210 | Prepare and electronically file August operating report |
| 9/20/2019 | Houston, IV, David W | $95.00 | 0.2 B200 | B210 | Communications with Tortola Group about potential role in the Capstone case |

| Date | Name | Amount | Hours | | | Description |
|------|------|--------|-------|---|---|-------------|
| 9/24/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B210 | Review Chiron time memos |
| 9/24/2019 | Mayes, Melanie | $67.50 | 0.3 | B200 | B210 | compile CRO memos summarizing work done |
| 9/24/2019 | Mayes, Melanie | $45.00 | 0.2 | B200 | B210 | revise notice of filing for CRO report |
| 9/24/2019 | Mayes, Melanie | $157.50 | 0.7 | B200 | B210 | Review CRO time cards for redaction |
| 9/30/2019 | Houston, IV, David W | $285.00 | 0.6 | B200 | B210 | Review CRO fee report |
| 9/30/2019 | Mayes, Melanie | $180.00 | 0.8 | B200 | B210 | Compile CRO summary and time exhibit for report |

$29,570.00

| Date | TKPR Name | Billed Amt | Bl Hrs | Phase Code | Task Code | Narrative |
|------|-----------|-----------|--------|-----------|-----------|-----------|
| 4/1/2019 | Mayes, Melanie | $135.00 | 0.6 | B200 | B230 | Revise declaration of Toler in support of DIP financing motion. |
| 4/1/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Review and analysis of limited objection filed by SL Airpark. |
| 4/3/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B230 | Telephone calls with Chiron's counsel on DIP fee issue. |
| 4/3/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Review and analysis of revised AR Administration Agreement. |
| 4/3/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Draft correspondence to G. Griffieth regarding and attaching AR administration agreement for execution. |
| 4/3/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Draft correspondence to client regarding guaranty on DIP Loan. |
| 4/3/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Review and respond to J. Allcorn regarding privacy agreements between Capstone and CDS. |
| 4/4/2019 | Mayes, Melanie | $90.00 | 0.4 | B200 | B230 | Prepare and electronically submit DIP financing order with exhibits. |
| 4/4/2019 | Mayes, Melanie | $67.50 | 0.3 | B200 | B230 | Draft notice of hearing on DIP financing motion. |
| 4/4/2019 | Mayes, Melanie | $112.50 | 0.5 | B200 | B230 | Revise DIP financing order. |
| 4/4/2019 | Mayes, Melanie | $90.00 | 0.4 | B200 | B230 | Compile loan agreement and budget as supporting exhibits for DIP financing order. |
| 4/4/2019 | Mayes, Melanie | $67.50 | 0.3 | B200 | B230 | Revise cash management order per hearing on first day motions. |
| 4/4/2019 | Mayes, Melanie | $45.00 | 0.2 | B200 | B230 | Prepare and electronically submit order authorizing cash management system and accounts. |
| 4/18/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Review and analysis of correspondence from G. Dunham regarding information for schedules and statement of financial affairs. |
| 4/30/2019 | Houston, IV, David W | $380.00 | 0.8 | B200 | B230 | Attend hearings on final DIP Financing and CRO order. |
| 4/30/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Review and respond to correspondence from D. Puryear regarding proposed Final DIP order. |
| 5/1/2019 | Taube, Emily C. | $45.00 | 0.1 | B200 | B230 | Review and analysis of correspondence from W. Toler regarding DIP Financing and budget shortfall. |
| 5/2/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B230 | Discuss final DIP Order with Dan Puryear |
| 5/6/2019 | Houston, IV, David W | $332.50 | 0.7 | B200 | B230 | Review revisions to DIP Order from lender |
| 5/7/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B230 | Review DIP Order and comments from lender |
| 5/7/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B230 | Call Dan Puryear re: DIP Order and comments from lender |
| 5/7/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B230 | Review CRO order |
| 5/8/2019 | Houston, IV, David W | $190.00 | 0.4 | B200 | B230 | Discuss financial situation with CRO |
| 5/10/2019 | Houston, IV, David W | $285.00 | 0.6 | B200 | B230 | Discuss Final DIP Order and issues with Newtek counsel |
| 5/10/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Draft correspondence to D. Houston, J. Davis and J. Allcorn regarding and attaching revised Final DIP order. |
| 5/10/2019 | Taube, Emily C. | $180.00 | 0.4 | B200 | B230 | Review and analysis of revised  Final DIP Order. |
| 5/13/2019 | Houston, IV, David W | $332.50 | 0.7 | B200 | B230 | Communications with the CRO, CEO and COO re: current status and issues to address at in person meeting |
| 5/14/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B230 | Discuss results of communications with DIP lender on budget and sale issues with CRO |
| 5/14/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B230 | Work on CRO final order |

| Date | Name | Amount | Hours | | | Description |
|------|------|--------|-------|---|---|-------------|
| 5/21/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B230 | Finalize final CRO order |
| 5/24/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B230 | Telephone call with CRO re: discussions with DIP Lender and amended loan terms |
| 5/24/2019 | Houston, IV, David W | $95.00 | 0.2 | B200 | B230 | Review report on discussions with DIP Lender and amended loan terms |
| 5/29/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Review and analysis of correspondence from D. Houston regarding issues related to storage and retrieval of medical records. |
| 6/6/2019 | Taube, Emily C. | $225.00 | 0.5 | B200 | B230 | Telephone call with J. Davis, J. Allcorn & D. Houston regarding issues to be addressed at tomorrow's client meeting. |
| 6/13/2019 | Taube, Emily C. | $585.00 | 1.3 | B200 | B230 | Review and analysis of documentation and communications received relative to VFC matter. |
| 6/14/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B230 | Review deadlines under the DIP Order |
| 6/19/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Review and analysis of correspondence from CRO regarding various issues related to finances of company. |
| 6/20/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Review and analysis of correspondence from CRO regarding various matters in case. |
| 7/9/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B230 | Review upcoming deadlines related to DIP financing |
| 7/17/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Review and analysis of correspondence from J. Davis regarding financial issues. |
| 7/17/2019 | Taube, Emily C. | $90.00 | 0.2 | B200 | B230 | Review and analysis of correspondence from G. Griffieth regarding revenue. |
| 8/13/2019 | Houston, IV, David W | $332.50 | 0.7 | B200 | B230 | Review issues re: extension of the DIP Loan maturity |
| 8/13/2019 | Mayes, Melanie | $22.50 | 0.1 | B200 | B230 | email final order on DIP financing |
| 8/14/2019 | Houston, IV, David W | $380.00 | 0.8 | B200 | B230 | Review DIP funding issues |
| 8/16/2019 | Houston, IV, David W | $142.50 | 0.3 | B200 | B230 | Discuss DIP Loan extension with Dan Puryear |

$6,777.50

| Date | TKPR Name | Billed Amt | Bl Hrs | Phase Code | Task Code | Narrative |
|------|-----------|------------|--------|------------|-----------|-----------|
| 4/1/2019 | Taube, Emily C. | $180.00 | 0.4 | B300 | B310 | Drafted correspondence to counsel for Brentwood, Lebanon, Clarksville and Metro Locations regarding bankruptcy and enclosing copy of Bankruptcy Petition. |
| 4/12/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of proof of claim submitted by Cigna. |
| 4/15/2019 | Mayes, Melanie | $45.00 | 0.2 | B300 | B310 | Compile claims filed. |
| 4/16/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of proof of claim by TN Dept of Revenue. |
| 4/16/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of proof of claim filed by TN Dept of Revenue. |
| 4/17/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of proof of claim from Chad Boomershine. |
| 4/17/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of proof of claim filed by IRS. |
| 4/23/2019 | Mayes, Melanie | $157.50 | 0.7 | B300 | B310 | Compile proof of claims filed by Davidson county. |
| 4/23/2019 | Taube, Emily C. | $90.00 | 0.2 | B300 | B310 | Review and analysis of multiple proofs of claim filed by Nashville Metro Government. |
| 4/30/2019 | Taube, Emily C. | $90.00 | 0.2 | B300 | B310 | Review and analysis of proof of claim filed by Priority Nashville Contracting, LLC. |
| 5/6/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of proof of claim filed by MB Lab Consulting. |
| 5/10/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of proof of claim submitted by Aracely Deodanes. |
| 5/13/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of proof of claim submitted by Barton & Associates. |
| 5/14/2019 | Mayes, Melanie | $67.50 | 0.3 | B300 | B310 | Review claims for priority status |
| 5/14/2019 | Mayes, Melanie | $112.50 | 0.5 | B300 | B310 | Compile proof of claims filed |
| 5/15/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of correspondence from court and attached proof of claim submitted by ASD Specialty Healthcare. |
| 5/15/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of correspondence from L. Sanders regarding employee checks and Advance Financial issue. |
| 5/23/2019 | Taube, Emily C. | $135.00 | 0.3 | B300 | B310 | Telephone conference with A. Adams, counsel for Capstone, regarding suggestion of bankruptcy and effect of same on case going forward. |
| 5/28/2019 | Taube, Emily C. | $45.00 | 0.1 | B300 | B310 | Review and analysis of proof of claim filed by A-Z office Resources |
| 5/30/2019 | Taube, Emily C. | $90.00 | 0.2 | B300 | B310 | Review and analysis of multiple correspondence regarding VCF litigation. |
| 7/29/2019 | Houston, IV, David W | $95.00 | 0.2 | B300 | B310 | Review DOL proof of claim |
| 7/29/2019 | Mayes, Melanie | $67.50 | 0.3 | B300 | B310 | Review claim filed by US department of labor for unpaid wages; |
| 9/30/2019 | Houston, IV, David W | $237.50 | 0.5 | B300 | B310 | Review IRS claim and liens filed in Davidson County |
| 9/30/2019 | Mayes, Melanie | $22.50 | 0.1 | B300 | B310 | Email re: IRS proof of claim |
| 9/30/2019 | Mayes, Melanie | $90.00 | 0.4 | B300 | B310 | Research IRS liens recorded with register of deeds |

$1,975.00

**Unbilled Expense Details through 09/30/19**

| ID | Date | Tkpr | Type | Description | Amount | Comments |
|----|------|------|------|-------------|--------|----------|
| 4935757 | 03/29/19 | ECT | Postage | | 7.70 | _____ |
| 4935758 | 03/29/19 | ECT | Postage | | 7.85 | _____ |
| 4935759 | 03/29/19 | ECT | Postage | | 7.70 | _____ |
| 4935760 | 03/29/19 | ECT | Postage | | 7.70 | _____ |
| 4935761 | 03/29/19 | ECT | Postage | | 7.35 | _____ |
| 4935762 | 03/29/19 | ECT | Postage | | 7.70 | _____ |
| 4935763 | 03/29/19 | ECT | Postage | | 7.85 | _____ |
| 4935764 | 03/29/19 | ECT | Postage | | 7.85 | _____ |
| 4935765 | 03/29/19 | ECT | Postage | | 7.85 | _____ |
| 4938524 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774835369741 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: Dr. Eddie D. Hamilton, 4822 Post Road, NASHVILLE, TN 37205 | 19.67 | _____ |

**Unbilled Expense Details through 09/30/19**

| ID | Date | Tkpr | Type | Description | Amount | Comments |
|----|------|------|------|-------------|--------|----------|
| 4938525 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774835396594 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: AthenaHealth Inc., 311 Arsenal Street, WATERTOWN, MA 02472 | 14.94 | |
| 4938526 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774835430115 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: c/o CTCRES as Agent, VIII FS-Nashville, PLLC, 4678 World Parkway Circle, SAINT LOUIS, MO 63134 | 14.94 | |
| 4938527 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774835446088 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: Sanofi Pasteur, Inc., Sanofi Pasteur, Inc., 12458 Collections Center Drive, CHICAGO, IL 60693 | 14.94 | |
| 4938528 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774835469870 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: c/o Realty Group North, CAM Realty, LLC, 109 Montgomery Ave, Ste. 102, SCARSDALE, NY 10583 | 14.94 | |
| 4938529 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774835495936 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: NovaGen, NovaGen, 10245 West Little York Rd, Ste, HOUSTON, TX 77040 | 14.94 | |
| 4938530 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774835511524 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: McCurry Construction, LLC, 2207 St. Joseph's Court, | 19.67 | |

**Unbilled Expense Details through 09/30/19**

| ID | Date | Tkpr | Type | Description | Amount | Comments |
|----|------|------|------|-------------|--------|----------|
| | | | | BRENTWOOD, TN 37027 | | |
| 4938531 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774835568865 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: Hartmann Central, LLC, 1418 Palmer Road, LEBANON, TN 37090 | 19.67 | |
| 4938532 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774835578580 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: Tennessee Dept. of Revenue, 500 Deadrick Street, NASHVILLE, TN 37242 | 14.94 | |
| 4938533 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774835593741 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: Butler Snow LLP, 150 3rd Avenue South, Suite 16, NASHVILLE, TN 37201 | 14.94 | |
| 4944479 | 03/29/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 652153035 DATE: 4/15/2019 Tracking #774835622064 From: Burr & Forman LLP, 222 Second Avenue South, NASHVILLE, TN 37201  To: SL Management Group TN LLC, SL Management Group TN LLC, 788 Morris Turnpike, SHORT HILLS, NJ 07078 | 14.94 | |
| 4935879 | 04/01/19 | MM | Photocopies | Copy; Lt, 2 Page(s) (2 x $0.20) | 0.40 | |
| 4938556 | 04/01/19 | ECT | Overnight Mail | VENDOR: FedEx INVOICE#: 651428842 DATE: 4/8/2019 Tracking #774855482364 From: 13342 lakefront dr, EARTH CITY, MO 63045  To: return, burr & forman llp attn: emily, 222 second ave south, NASHVILLE, TN 37201 | 12.12 | |
| 4936699 | 04/03/19 | DWH | Travel Expenses | VENDOR: Houston, IV, David W.; INVOICE#: 040319D; Desc | 11.00 | |

**Burr & Forman LLP**

Client.Matter 0032619.0000002

**Unbilled Expense Details through 09/30/19**

| ID | Date | Tkpr | Type | Description | Amount | Comments |
|---|---|---|---|---|---|---|
| | | | | DATE: 4/3/2019 - Parking while attending Court's first day hearings 4/2/19 (32619-2) | | |
| 4939611 | 04/05/19 | CN | Postage | | 4.10 | |
| 4939612 | 04/05/19 | CN | Postage | | 51.25 | |
| 4939616 | 04/05/19 | CN | Postage | | 28.75 | |
| 4939617 | 04/05/19 | CN | Postage | | 1.45 | |
| 4939618 | 04/05/19 | CN | Postage | | 1.30 | |
| 4939624 | 04/08/19 | DWH | Postage | | 47.25 | |
| 4939695 | 04/09/19 | DWH | Postage | | 13.50 | |
| 4939638 | 04/10/19 | DWH | Postage | | 3.20 | |
| 4939639 | 04/10/19 | DWH | Postage | | 40.00 | |
| 4939652 | 04/11/19 | MM | Postage | | 8.70 | |
| 4939653 | 04/11/19 | MM | Postage | | 20.30 | |
| 4940550 | 04/16/19 | CN | Filing Fees | VENDOR: American Express; INVOICE#: 033019NASHVILLE; DATE: 4/16/2019 - United States Bankruptcy Court for the Middle District of Tennessee 3/28/19 | 1,717.00 | |
| 4945901 | 04/18/19 | DWH | Postage | | 27.30 | |
| 4945207 | 04/19/19 | ECT | Travel Expenses | VENDOR: Emily Taube INVOICE#: 1900842204191701 DATE: 4/19/2019 04/11/2019 - Parking to Attend Court Hearing/Premier Parking | 10.00 | |
| 4949941 | 04/23/19 | MM | Postage | | 2.20 | |

**Burr & Forman LLP**

Client.Matter 0032619.0000002

**Unbilled Expense Details through 09/30/19**

| ID | Date | Tkpr | Type | Description | Amount | Comments |
|----|------|------|------|-------------|--------|----------|
| 4946055 | 04/24/19 | ECT | Travel Expenses | VENDOR: Emily Taube INVOICE#: 1903134004241700 DATE: 4/24/2019 Parking to Attend First Day Motions at Bankruptcy Court - 04/02/2019/SP+ Parking | 20.00 | |
| 4950020 | 04/24/19 | CN | Postage | | 1.30 | |
| 4950906 | 05/02/19 | DWH | Travel Expenses | VENDOR: Houston, IV, David W.; INVOICE#: 050219F; DATE: 5/2/2019  -  Parking expense while attending Meeting of Creditors 5/1/19 (32619-2) | 11.00 | |
| 4956951 | 05/10/19 | ECT | Travel Expenses | VENDOR: Emily Taube INVOICE#: 1908482005101701 DATE: 5/10/2019 05/01/2019 - Parking for Meeting of Creditors/Premier Parking | 10.00 | |
| 4956014 | 05/13/19 | | Pacer Research | | 24.80 | |
| 4956065 | 05/13/19 | CN | Filing Fees | VENDOR: American Express; INVOICE#: 042919NASHVILLE; DATE: 5/13/2019 - Davidson County Chancery Court 4/24/19 | 5.14 | |
| 4956068 | 05/13/19 | | Filing Fees | VENDOR: American Express; INVOICE#: 042919NASHVILLE; DATE: 5/13/2019 -  United States Bankruptcy Court for the Middle District of Tennessee 4/24/19 | 31.00 | |
| 4956605 | 05/15/19 | DWH | Travel Expenses | VENDOR: Houston, IV, David W. INVOICE#: 1910013605151700 DATE: 5/15/2019 Court parking while attending hearing on Debtors Motion no patient care ombudsman necessary - 5/14/19/Premier Parking | 11.00 | |
| 4960059 | 05/16/19 | CN | Postage | | 1.30 | |
| 4973910 | 06/17/19 | CTH | Filing Fees | VENDOR: American Express; INVOICE#: 052919NASHVILLE; DATE: 6/17/2019 - Davidson County Circuit Court 5/16/19 | 22.50 | |

Total                                                                                              2,385.94    Desc

**Burr & Forman LLP**

Client.Matter 0032619.0000002

**Expense Type Summary**

| Expense Code | Description | Amount |
|---|---|---|
| 16 | Filing Fees | 1,775.64 |
| 31 | Overnight Mail | 190.65 |
| 75 | Pacer Research | 24.80 |
| 02 | Photocopies | 0.40 |
| 01 | Postage | 321.45 |
| 28 | Travel Expenses | 73.00 |
| Total | | $2,385.94 |