**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF TENNESSEE**

In re:     Capstone Pediatrics, PLLC          Case No.:                      3:19-bk-01971

Debtor(s) _____          Judge:                 Randal S. Mashburn
                                        **Chapter 11**

Monthly Operating Report For Period:  October 2019

Capstone Pediatrics LLC ,Debtor-In-Possession, submits its Monthly Operating
Report for the period commencing      10/1/2019    and ending          10/31/2019
as shown by the report and exhibits consisting of _____ 20 ____ pages and containing the following,
as indicated:

_____ **X** _____    Monthly Reporting Questionnaire (Attachment 1)

_____ **X** _____    Comparative Balance Sheets (Forms OPR-1 & OPR-2)

_____ **X** _____    Summary of Accounts Receivable (Form OPR-3)

_____ **X** _____    Schedule of Postpetition Liabilities (Form OPR-4)

_____ **X** _____    Statement of Income (Loss) (Form OPR-5)

I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.

Date:          11/26/2019            **DEBTOR-IN-POSSESSION**

                                  By:      *James P. Davis*
                                          **(name of signer)**

                               Title:             CRO

                            Address:       1301 McKinney Suite 2800, Houston, Texas 77010

                    Telephone Number:       713-929-9086

                        Fax Number:         205-266-0399

                      Email Address:        jdavis@chironfinance.com

# CHAPTER 11
## MONTHLY OPERATING REPORT
## MONTHLY REPORTING QUESTIONNAIRE

CASE NAME:    Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:    October 2019

### 1. Payroll

State the amount of all executive wages paid and taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
| --- | --- | --- | --- | --- |
| | Gross | Net | Due | Paid |
| Gary G. Griffieth, CEO | $    16,845.90 | $    13,682.77 | $    3,063.79 | $    3,063.79 |
| Winnie Toler, COO | 15,625.00 | 11,917.83 | 3,067.83 | 3,067.83 |
| | | | | |
| Total Executive Payroll | $    32,470.90 | $    25,600.60 | $    6,131.62 | $    6,131.62 |

### 2. Insurance

Is worker's compensation and other insurance in effect?     Yes
Are payments current?     Yes

If any policy has lapsed, been replaced or renewed, state so in the schedule below.  Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Policy # | Exp. Date | Premium Amounts | Date Pd. Thru |
| --- | --- | --- | --- | --- | --- | --- |
| Casualty | | | | | | |
| Workers' compensation | ADP | $1,000,000.00 | 76 WEG AD1YFZ | 5/1/2020 | $6,886.00 | 10/31/2019 |
| General liability | | | | | | |
| Employment practices liability | | | | | | |
| Cyber liability insurance | | | | | | |
| Malpractice | | | | | | |
| Other (specify): | | | | | | |

### 3. Bank Accounts

| | Account Type | Account Type | Account Type |
| --- | --- | --- | --- |
| | Operating | Payroll | New Operating |
| Bank name | Bank of America | Bank of America | Bank of America |
| Account # | ▮▮▮▮▮▮6837 | ▮▮▮▮▮▮2194 | ▮▮▮▮▮▮6239 |
| Beginning bank balance | 300.12 | - | 27,653.95 |
| Plus: Deposits  (Attach detailed listing) | 261,881.31 | 531,899.88 | 15,853.30 |
| Less: Disbursements   (Attach detailed listing) | (262,126.43) | (36,000.00) | (385,304.94) |
| Other: Transfers in (out) | - | (495,869.88) | 495,869.88 |
| Ending bank balance | 55.00 | 30.00 | 154,072.19 |
| Ending book balance | 311.10 | (897.32) | 114,994.98 |
| Difference | 256.10 | (927.32) | (39,077.21) |
| Outstanding checks | (256.10) | 927.32 | 39,077.21 |

### 4. Post Petition Payments

List any post petition payments to professionals and payments on  prepetition debts in the schedule below

| | Amount |
| --- | --- |
| Total Post Petition payments (see attached for detail) | $    89,250.00 |

| | Amount |
| --- | --- |
| Total Pre Petition Debts (see attached for detail) | $    - |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**POSTPETITION PAYMENTS DETAIL**

CASE NAME:          Capstone Pediatrics, PLLC
CASE NUMBER:        3:19-bk-01971
MONTH OF:           October 2019

Postpetition payments

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Chiron Advisory Services | $        25,000.00 | 10/10/2019 | Wire | 10/10/2019 |
| Chiron Advisory Services | 22,000.00 | 10/21/2019 | Wire | 10/21/2019 |
| Burr Forman | 6,250.00 | 10/21/2019 | Wire to escrow | 10/21/2019 |
| Chiron Advisory Services | 36,000.00 | 10/30/2019 | Wire | 10/30/2019 |
| | | | | |
| Total | $        89,250.00 | | | |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PREPETITION DEBTS DETAIL**

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      October 2019

Prepetition debts

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
|  | $          - |  |  |  |
|  |  |  |  |  |
| Total | $          - |  |  |  |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      October 2019

BANK NAME:     Bank of America                                              Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 10/1/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3109383615 INDN:CAPSTONE P | Payment for services provided | 1,004.71 |
| 10/1/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 542.73 |
| 10/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194526725 INDN:CAPSTON | Payment for services provided | 186.51 |
| 10/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194547681 INDN:CAPSTON | Payment for services provided | 119.17 |
| 10/1/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 100.00 |
| 10/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194547682 INDN:CAPSTON | Payment for services provided | 86.58 |
| 10/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 46.72 |
| 10/1/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:601000261337 INDN:CAPSTO | Payment for services provided | 26.10 |
| 10/1/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 25.00 |
| 10/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2194526724 INDN:CAPSTON | Payment for services provided | 21.85 |
| 10/2/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 283.95 |
| 10/2/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 68.98 |
| 10/2/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 43.57 |
| 10/3/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3109621375 INDN:CAPSTONE P | Payment for services provided | 8,461.01 |
| 10/3/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 1,461.50 |
| 10/3/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 1,114.82 |
| 10/3/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 888.43 |
| 10/3/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 367.28 |
| 10/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 227.57 |
| 10/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 142.47 |
| 10/3/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 134.20 |
| 10/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 128.51 |
| 10/3/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 85.00 |
| 10/3/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003848474 INDN:Cap | Payment for services provided | 60.00 |
| 10/4/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 13,136.34 |
| 10/4/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 3,929.95 |
| 10/4/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 213.74 |
| 10/4/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 122.89 |
| 10/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 121.47 |
| 10/4/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBO | Payment for services provided | 90.00 |
| 10/4/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003850413 INDN:Cap | Payment for services provided | 20.00 |
| 10/7/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3109823146 INDN:CAPSTONE P | Payment for services provided | 3,203.98 |
| 10/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 835.93 |
| 10/7/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 364.19 |
| 10/7/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 66.43 |
| 10/7/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 30.00 |
| 10/8/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3109919568 INDN:CAPSTONE P | Payment for services provided | 1,853.85 |
| 10/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,704.59 |
| 10/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 820.63 |
| 10/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 246.45 |
| 10/8/2019 | ANTHEM BLUE CO5C DES:HCCLAIMPMT ID:3109919567 INDN:CAPSTON | Payment for services provided | 115.90 |
| 10/8/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 68.98 |
| 10/8/2019 | UHC FLORIDA LABO DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 58.38 |
| 10/9/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3110019823 INDN:CAPSTONE P | Payment for services provided | 982.27 |
| 10/9/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204586530 INDN:CAPSTON | Payment for services provided | 251.84 |
| 10/9/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 164.70 |
| 10/9/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204586531 INDN:CAPSTON | Payment for services provided | 90.01 |
| 10/9/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 68.57 |
| 10/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 66.17 |
| 10/9/2019 | UMR REGAL BELOIT DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE P | Payment for services provided | 42.97 |
| 10/10/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3110135659 INDN:CAPSTONE P | Payment for services provided | 3,969.97 |
| 10/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 3,891.32 |
| 10/10/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 1,522.09 |
| 10/10/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 760.38 |
| 10/10/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 609.26 |
| 10/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 423.66 |
| 10/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 365.06 |
| 10/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204617854 INDN:CAPSTON | Payment for services provided | 250.65 |
| 10/10/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 144.59 |
| 10/10/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 140.95 |
| 10/10/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 125.88 |
| 10/10/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 123.52 |
| 10/10/2019 | United HealthCar DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 110.19 |
| 10/10/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 100.17 |
| 10/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 91.74 |
| 10/10/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 64.59 |
| 10/10/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 55.55 |
| 10/10/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003857056 INDN:Cap | Payment for services provided | 40.00 |
| 10/11/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 11,567.34 |

| Date | Description | Memo | Amount |
|---|---|---|---|
| 10/11/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 3,059.83 |
| 10/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,003.06 |
| 10/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 542.90 |
| 10/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 266.54 |
| 10/11/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3110230814 INDN:CAPSTONE P | Payment for services provided | 161.62 |
| 10/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1201788983 INDN:CAPSTON | Payment for services provided | 95.92 |
| 10/11/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL | Payment for services provided | 63.98 |
| 10/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204649656 INDN:CAPSTON | Payment for services provided | 56.58 |
| 10/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 55.55 |
| 10/11/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 44.49 |
| 10/11/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 20.00 |
| 10/15/2019 | VSHP VOL II FUND DES:SPLTYPYMNT ID:6002535 INDN:Capstone Pediat | Patient Centered Medical Home Quality Pmt | 19,159.20 |
| 10/15/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3110303377 INDN:CAPSTONE P | Payment for services provided | 1,586.70 |
| 10/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,204.13 |
| 10/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 514.94 |
| 10/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 190.27 |
| 10/15/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204675588 INDN:CAPSTON | Payment for services provided | 160.69 |
| 10/15/2019 | HUMANA INS CO DES:EFPAYMENT ID:320329 INDN:CENTENNIAL PEDIA | Payment for services provided | 99.56 |
| 10/15/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1201798220 INDN:CAPSTON | Payment for services provided | 95.92 |
| 10/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 61.72 |
| 10/16/2019 | UnitedHealthcare DES:PAYMENT ID:0000578190 INDN:CAPSTONE PEDI | Patient Centered Medical Home Quality Pmt | 21,141.25 |
| 10/16/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3110497039 INDN:CAPSTONE P | Payment for services provided | 3,201.33 |
| 10/16/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Preencoded Deposit 1 | 1,865.76 |
| 10/16/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3110394199 INDN:CAPSTONE P | Payment for services provided | 1,764.06 |
| 10/16/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 400.95 |
| 10/16/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 250.00 |
| 10/16/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Preencoded Deposit 1 | 142.27 |
| 10/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204720690 INDN:CAPSTON | Payment for services provided | 91.76 |
| 10/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204696849 INDN:CAPSTON | Payment for services provided | 86.54 |
| 10/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204720689 INDN:CAPSTON | Payment for services provided | 40.08 |
| 10/16/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003871151 INDN:Capst | Payment for services provided | 40.00 |
| 10/17/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3110632761 INDN:CAPSTONE P | Payment for services provided | 3,720.21 |
| 10/17/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 1,682.49 |
| 10/17/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 1,446.01 |
| 10/17/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,318.24 |
| 10/17/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 880.04 |
| 10/17/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 611.77 |
| 10/17/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 540.53 |
| 10/17/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 510.62 |
| 10/17/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 447.31 |
| 10/17/2019 | UMR GARNEY HOLDI DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 325.48 |
| 10/17/2019 | AETNA A04 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIAT | Payment for services provided | 258.52 |
| 10/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204740722 INDN:CAPSTON | Payment for services provided | 241.16 |
| 10/17/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 179.11 |
| 10/17/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 149.94 |
| 10/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1201814563 INDN:CAPSTON | Payment for services provided | 126.58 |
| 10/17/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 114.31 |
| 10/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1201823359 INDN:CAPSTON | Payment for services provided | 103.98 |
| 10/17/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 86.92 |
| 10/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204740721 INDN:CAPSTON | Payment for services provided | 74.68 |
| 10/17/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics P | Payment for services provided | 70.07 |
| 10/17/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 40.44 |
| 10/18/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 13,071.39 |
| 10/18/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 3,276.82 |
| 10/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,076.72 |
| 10/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 472.31 |
| 10/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 288.56 |
| 10/18/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 187.42 |
| 10/18/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 135.00 |
| 10/18/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 2.12 |
| 10/21/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3110824184 INDN:CAPSTONE P | Payment for services provided | 3,699.78 |
| 10/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,485.92 |
| 10/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 637.35 |
| 10/21/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Preencoded Deposit 1 | 422.22 |
| 10/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 350.59 |
| 10/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 268.58 |
| 10/21/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 180.02 |
| 10/21/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204780522 INDN:CAPSTON | Payment for services provided | 30.64 |
| 10/22/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3110916867 INDN:CAPSTONE P | Payment for services provided | 605.22 |
| 10/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204801122 INDN:CAPSTON | Payment for services provided | 432.67 |
| 10/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 187.32 |
| 10/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 121.47 |
| 10/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204801123 INDN:CAPSTON | Payment for services provided | 90.01 |
| 10/22/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- | Payment for services provided | 90.00 |
| 10/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204801124 INDN:CAPSTON | Payment for services provided | 82.18 |
| 10/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 41.53 |
| 10/23/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3111012887 INDN:CAPSTONE P | Payment for services provided | 3,278.56 |
| 10/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 3,035.87 |
| 10/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 854.02 |
| 10/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 775.40 |
| 10/23/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 493.49 |
| 10/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 159.83 |
| 10/23/2019 | AETNA A04 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIAT | Payment for services provided | 130.47 |

| | | | |
|---|---|---|---|
| 10/23/2019 | UMR GARNEY HOLDI DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 80.00 |
| 10/23/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 73.26 |
| 10/23/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204823885 INDN:CAPSTON | Payment for services provided | 28.79 |
| 10/23/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 12.00 |
| 10/23/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204823884 INDN:CAPSTON | Payment for services provided | 10.64 |
| 10/24/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3111125653 INDN:CAPSTONE P | Payment for services provided | 3,303.34 |
| 10/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 2,466.78 |
| 10/24/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 1,001.64 |
| 10/24/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 878.72 |
| 10/24/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 868.85 |
| 10/24/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 641.74 |
| 10/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 413.27 |
| 10/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 298.25 |
| 10/24/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 252.29 |
| 10/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 107.96 |
| 10/24/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204844184 INDN:CAPSTON | Payment for services provided | 64.16 |
| 10/24/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 50.42 |
| 10/24/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 28.53 |
| 10/24/2019 | UHC Insurance Co DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 25.00 |
| 10/25/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedial | Payment for services provided | 13,431.31 |
| 10/25/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pedia | Payment for services provided | 3,601.56 |
| 10/25/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3111222309 INDN:CAPSTONE | Payment for services provided | 2,036.52 |
| 10/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 795.58 |
| 10/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 123.84 |
| 10/25/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:601200162904 INDN:CAPSTO | Payment for services provided | 121.97 |
| 10/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 92.45 |
| 10/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204864022 INDN:CAPSTON | Payment for services provided | 81.49 |
| 10/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204864021 INDN:CAPSTON | Payment for services provided | 54.88 |
| 10/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204864020 INDN:CAPSTON | Payment for services provided | 7.05 |
| 10/28/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 3,634.42 |
| 10/28/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3111293510 INDN:CAPSTONE P | Payment for services provided | 3,363.74 |
| 10/28/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,366.65 |
| 10/28/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 199.93 |
| 10/28/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 188.11 |
| 10/28/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTO | Payment for services provided | 135.00 |
| 10/28/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 91.74 |
| 10/28/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204884691 INDN:CAPSTON | Payment for services provided | 77.49 |
| 10/28/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000000003883128 INDN:Cap | Payment for services provided | 60.00 |
| 10/28/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 20.61 |
| 10/28/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204884690 INDN:CAPSTON | Payment for services provided | 10.00 |
| 10/29/2019 | Amerigroup TN5C DES:DMS EFT ID:3111361125 INDN:CAPSTONE PEDIA | Patient Centered Medical Home Quality Pmt | 30,315.00 |
| 10/29/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 61.72 |
| 10/29/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204905152 INDN:CAPSTON | Payment for services provided | 55.51 |
| 10/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,522.67 |
| 10/30/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO | Payment for services provided | 652.12 |
| 10/30/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 255.03 |
| 10/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 244.91 |
| 10/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 212.36 |
| 10/30/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN | Payment for services provided | 141.54 |
| 10/30/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204927041 INDN:CAPSTON | Payment for services provided | 133.92 |
| 10/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 66.43 |
| 10/30/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204927040 INDN:CAPSTON | Payment for services provided | 63.85 |
| 10/30/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIA | Payment for services provided | 27.08 |
| 10/31/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3111608583 INDN:CAPSTONE P | Payment for services provided | 5,063.44 |
| 10/31/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 1,792.27 |
| 10/31/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 1,118.61 |
| 10/31/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 1,027.64 |
| 10/31/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE | Payment for services provided | 961.69 |
| 10/31/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 918.38 |
| 10/31/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediat | Payment for services provided | 700.34 |
| 10/31/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 185.16 |
| 10/31/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 145.51 |
| 10/31/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics F | Payment for services provided | 52.86 |
| 10/31/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 50.00 |

| | | | |
|---|---|---|---|
| Grand Total | | | $ 261,881.31 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: October 2019

BANK NAME: \ Bank of America                                                                                   Account #: ⬛6837

Detail of disbursements

| Dates | Check # | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 10/1/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191001 TIME:0900 ET TRN:201910010 Transfer to Newtek | 2,159.49 |
| 10/2/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191002 TIME:0900 ET TRN:201910020 Transfer to Newtek | 542.45 |
| 10/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFRE CC Fees | 33.71 |
| 10/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091905886 INDN:SOUTHE CC Fees | 24.74 |
| 10/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CA CC Fees | 20.40 |
| 10/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091907880 INDN:SKYLINE- CC Fees | 20.16 |
| 10/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091902881 INDN:CLARKSVI CC Fees | 20.16 |
| 10/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091903889 INDN:LEBANO CC Fees | 20.16 |
| 10/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNT( CC Fees | 14.72 |
| 10/3/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191003 TIME:0900 ET TRN:201910030 Transfer to Newtek | 13,070.79 |
| 10/4/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191004 TIME:0900 ET TRN:201910040 Transfer to Newtek | 17,634.39 |
| 10/7/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191007 TIME:0900 ET TRN:201910070 Transfer to Newtek | 4,500.53 |
| 10/8/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191008 TIME:0900 ET TRN:201910080 Transfer to Newtek | 4,868.78 |
| 10/9/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191009 TIME:0900 ET TRN:201910090 Transfer to Newtek | 1,666.53 |
| 10/10/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191010 TIME:0900 ET TRN:201910100 Transfer to Newtek | 12,789.57 |
| 10/11/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191011 TIME:0900 ET TRN:201910110 Transfer to Newtek | 17,792.83 |
| 10/11/2019 | ACH Withdrawal | CHARTER COMMUNIC DES:CHARTER CO ID:0020291265 SPA INDN: Internet for Clarksville | 144.98 |
| 10/15/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191015 TIME:0900 ET TRN:201910150 Transfer to Newtek | 23,073.13 |
| 10/16/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191016 TIME:0900 ET TRN:201910160 Transfer to Newtek | 27,015.97 |
| 10/17/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191017 TIME:0900 ET TRN:201910170 Transfer to Newtek | 14,794.44 |
| 10/18/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191018 TIME:0900 ET TRN:201910180 Transfer to Newtek | 18,652.34 |
| 10/21/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191021 TIME:0900 ET TRN:201910210 Transfer to Newtek | 6,652.88 |
| 10/22/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191022 TIME:0900 ET TRN:201910220 Transfer to Newtek | 1,713.62 |
| 10/23/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191023 TIME:0900 ET TRN:201910230 Transfer to Newtek | 9,291.33 |
| 10/24/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191024 TIME:0900 ET TRN:201910240 Transfer to Newtek | 10,400.95 |
| 10/25/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191025 TIME:0900 ET TRN:201910250 Transfer to Newtek | 20,346.65 |
| 10/28/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191028 TIME:0900 ET TRN:201910280 Transfer to Newtek | 9,147.69 |
| 10/29/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191029 TIME:0900 ET TRN:201910290 Transfer to Newtek | 30,432.23 |
| 10/30/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191030 TIME:0900 ET TRN:201910300 Transfer to Newtek | 3,064.88 |
| 10/31/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191031 TIME:0900 ET TRN:201910310 Transfer to Newtek | 12,215.93 |
| Grand Total | | | $ 262,126.43 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       October 2019

BANK NAME:   Bank of America                                         Account #: ████2194

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 10/4/2019 | Newtek Business Credit | Draw on DIP loan | 112,608.00 |
| 10/10/2019 | Newtek Business Credit | Draw on DIP loan | 36,705.00 |
| 10/21/2019 | Newtek Business Credit | Draw on DIP loan | 157,665.00 |
| 10/25/2019 | Newtek Business Credit | Draw on DIP loan | 76,063.88 |
| 10/30/2019 | Newtek Business Credit | Draw on DIP loan | 148,858.00 |
| | | | |
| Grand Total | | | $    531,899.88 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      October 2019

BANK NAME:     Bank of America                                                                  Account #:  ▮▮▮▮2194

Detail of disbursements

| Dates | Check # | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 10/30/2019 | ETF | WIRE TYPE:WIRE OUT DATE:191030 TIME:1432 ET TRN:Chiron Wire | 36,000.00 |
| | | | |
| Grand Total | | | $    36,000.00 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      October 2019

BANK NAME:     Bank of America                                    Account #: ███████6239

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 10/7/2019 | WIRE TYPE:WIRE IN DATE: 191007 TIME:1729 ET TRN:2019100700476211 | Reimbursement for medical records | 542.83 |
| 10/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-18) CHECK #000000 | NSF check return | 556.00 |
| 10/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-18) CHECK #000002 | NSF check return | 1,081.32 |
| 10/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-18) CHECK #000002 | NSF check return | 952.38 |
| 10/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-18) CHECK #000002 | NSF check return | 948.47 |
| 10/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-18) CHECK #000002 | NSF check return | 2,406.55 |
| 10/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-18) CHECK #000002 | NSF check return | 1,667.46 |
| 10/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-18) CHECK #000002 | NSF check return | 1,035.51 |
| 10/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-18) CHECK #000002 | NSF check return | 2,734.97 |
| 10/23/2019 | Preencoded Deposit 1 | Paper deposit | 3,927.81 |
| | | | |
| Grand Total | | $ | 15,853.30 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: October 2019

BANK NAME: Bank of America

Account #: ▮▮▮▮6239

Detail of disbursements

| Dates | Check # | | Paid To/In Payment Of | Amount |
|---|---|---|---|---|
| 10/1/2019 | ACH Withdrawal | FLEXENTIAL TENNE DES:PEAK10INC ID:M41608814144 | Phone services for data center | 1,685.00 |
| 10/1/2019 | ACH Withdrawal | HENRY SCHEIN* 09/27 PURCHASE 800-472-4346 NY DE | Medical Supplies | 740.61 |
| 10/1/2019 | ACH Withdrawal | HENRY SCHEIN* 09/30 PURCHASE 800-472-4346 NY DE | Medical Supplies | 270.55 |
| 10/1/2019 | ACH Withdrawal | THE HARTFORD DES:NWTBCLSCIC ID:15813249 INDN:C | Workers Comp | 365.10 |
| 10/1/2019 | EFT | WIRE TYPE:BOOK OUT DATE:191001 TIME:1145 ET TRN | 401k - penalty/interest for 2018 | 5,567.80 |
| 10/2/2019 | ACH Withdrawal | COMCAST 10/01 PURCHASE 800-266-2278 GA DEBIT CA | Internet for Southern Hills | 225.49 |
| 10/2/2019 | ACH Withdrawal | COMCAST 10/01 PURCHASE 800-266-2278 GA DEBIT CA | Internet for Admin | 188.69 |
| 10/2/2019 | ACH Withdrawal | COMCAST 10/01 PURCHASE 800-266-2278 GA DEBIT CA | Internet for Smyrna | 312.30 |
| 10/2/2019 | ACH Withdrawal | COMCAST 10/01 PURCHASE 800-266-2278 GA DEBIT CA | Internet for Admin | 188.69 |
| 10/2/2019 | ACH Withdrawal | HENRY SCHEIN* 09/27 PURCHASE 800-472-4346 NY DE | Medical Supplies | 26.90 |
| 10/2/2019 | ACH Withdrawal | PRA Ind. Comp. DES:PREMIUM ID:LA-94737-CIJ INDN:CA | ProAssurance - malpractice | 2,296.00 |
| 10/3/2019 | Check 1071 | Check 1071 | City Wide Maintenance - cleaning So Hi/SM/Admin | 2,774.85 |
| 10/3/2019 | ACH Withdrawal | HENRY SCHEIN* 10/02 PURCHASE 800-472-4346 NY DE | Medical Supplies | 15.96 |
| 10/3/2019 | ACH Withdrawal | REMINDERCALL.COM 10/01 PURCHASE MORGAN HILL C | Patient reminder calls | 448.63 |
| 10/4/2019 | Check 1069 | Check 1069 | Hoskins - tax preparation | 4,875.00 |
| 10/4/2019 | Check 29471 | Arellano Morales | Net Pay | 1,177.53 |
| 10/4/2019 | Check 29472 | Campbell | Net Pay | 823.41 |
| 10/4/2019 | Check 29473 | Carter | Net Pay | 916.38 |
| 10/4/2019 | Check 29477 | Job | Net Pay | 2,406.54 |
| 10/4/2019 | Check 29479 | Frame | Net Pay | 1,561.47 |
| 10/4/2019 | Check 29480 | Garcia | Net Pay | 2,852.32 |
| 10/4/2019 | Check 29482 | Hernandez Ruiz | Net Pay | 1,324.08 |
| 10/4/2019 | Check 29483 | Najera | Net Pay | 613.47 |
| 10/4/2019 | Check 29484 | Padilla Garcia | Net Pay | 1,256.89 |
| 10/4/2019 | Check 29486 | Ramirez | Net Pay | 988.80 |
| 10/4/2019 | Check 29487 | Samano | Net Pay | 1,203.42 |
| 10/4/2019 | Check 29492 | Fernandez | Net Pay | 1,278.35 |
| 10/4/2019 | Check 29493 | Najera | Net Pay | 1,264.17 |
| 10/4/2019 | Check 29495 | Sanders | Net Pay | 2,870.53 |
| 10/4/2019 | Check 29496 | Katchmar | Net Pay | 1,139.33 |
| 10/4/2019 | Check 29498 | Cedillo | Net Pay | 911.57 |
| 10/4/2019 | Check 29499 | Linares | Net Pay | 918.62 |
| 10/4/2019 | Check 29500 | Melo Beltran | Net Pay | 1,106.88 |
| 10/4/2019 | Check 29502 | Veeramachaneni | Net Pay | 5,175.55 |
| 10/4/2019 | Check 29503 | Carrillo | Net Pay | 615.08 |
| 10/4/2019 | Check 29505 | Richardson | Net Pay | 1,148.18 |
| 10/4/2019 | Check 29507 | Gonzalez | Net Pay | 1,062.90 |
| 10/4/2019 | Check 29508 | Moya Aznar | Net Pay | 935.84 |
| 10/4/2019 | Check 29509 | Reyes | Net Pay | 1,249.94 |
| 10/4/2019 | Check 29510 | Rives Medina | Net Pay | 1,009.63 |
| 10/4/2019 | Check 29511 | Torres | Net Pay | 1,536.17 |
| 10/4/2019 | Check 29513 | Martin | Net Pay | 2,391.57 |
| 10/4/2019 | Check 29514 | Radish | Net Pay | 2,734.97 |
| 10/4/2019 | Check 29515 | Samaan | Net Pay | 2,521.89 |
| 10/4/2019 | Check 29516 | Bahner | Net Pay | 4,095.08 |
| 10/4/2019 | ACH Withdrawal | STAPLES DIRECT 10/02 PURCHASE 800-3333330 MA DE | Paper for all sites | 145.43 |
| 10/4/2019 | ACH Withdrawal | STAPLES DIRECT 10/02 PURCHASE 800-3333330 MA DE | Pens for all sites | 17.36 |
| 10/4/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191004 TIME:1715 ET TRN | 401(k) | 2,813.63 |
| 10/7/2019 | Check 1070 | Check 1070 | Mixon IT | 6,022.50 |
| 10/7/2019 | Check 1073 | Check 1073 | Clarksville apartment rent | 1,139.77 |
| 10/7/2019 | Check 29476 | Carlson | Net Pay | 1,762.58 |
| 10/7/2019 | Check 29481 | Griffieth | Net Pay | 2,535.99 |
| 10/7/2019 | Check 29485 | Padilla | Net Pay | 1,185.74 |
| 10/7/2019 | Check 29488 | Toler | Net Pay | 5,897.18 |
| 10/7/2019 | Check 29489 | Griffieth | Net Pay | 6,816.75 |
| 10/7/2019 | Check 29490 | Christopher | Net Pay | 1,053.03 |
| 10/7/2019 | Check 29491 | Dottin | Net Pay | 1,427.87 |
| 10/7/2019 | Check 29497 | Sandoval | Net Pay | 1,081.76 |
| 10/7/2019 | Check 29501 | Rivera | Net Pay | 2,546.81 |
| 10/7/2019 | Check 29506 | Cedillo | Net Pay | 956.70 |
| 10/7/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191007 TIME:1507 ET TRN | Medical Supplies | 562.83 |
| 10/8/2019 | Check 1074 | Check 1074 | Harris Family Pharmacy | 2,783.36 |
| 10/8/2019 | Check 29474 | Gonzalez | Net Pay | 1,004.56 |
| 10/8/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270968115222054 INDN:CAPS | Payroll Tax payment | 24,355.16 |
| 10/8/2019 | ACH Withdrawal | RINGCENTRAL, INC 10/07 PURCHASE BELMONT CA DEBI | Fax service | 163.49 |
| 10/10/2019 | Check 29504 | Martinez Rosales | Net Pay | 873.54 |
| 10/10/2019 | ACH Withdrawal | COMCAST 10/09 PURCHASE 800-266-2278 GA DEBIT CA | Internet for So Hills/Admin | 328.97 |
| 10/10/2019 | ACH Withdrawal | TONERPRICEC 10/08 PURCHASE 8005003038 CA DEBIT | Toner for Smyrna | 115.94 |
| 10/10/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191010 TIME:1347 ET TRN | Chiron wire | 25,000.00 |
| 10/11/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191011 TIME:1104 ET TRN | Smyrna rent | 9,783.88 |
| 10/15/2019 | ACH Withdrawal | AMZN MKTP US*4E1F 10/12 PURCHASE AMZN.COM/BI | Medical Supplies | 30.99 |
| 10/15/2019 | ACH Withdrawal | AMZN MKTP US*Q54D 10/12 PURCHASE AMZN.COM/B | Medical Supplies | 18.94 |
| 10/15/2019 | ACH Withdrawal | AMZN MKTP US*UH74 10/11 PURCHASE AMZN.COM/B | Medical Supplies | 137.94 |
| 10/15/2019 | ACH Withdrawal | BLS*SPAMTITAN 10/12 PURCHASE 866-312-7733 DEBIT | Spam Filter | 125.88 |
| 10/15/2019 | ACH Withdrawal | CLIA LABORATORY P 10/14 PURCHASE 888-291-7289 M | CLIA - for Southern Hills lab | 180.00 |
| 10/15/2019 | ACH Withdrawal | INTERNATIONAL TRANSACTION FEE 10/12 BLS*SPAMTI | Bank Fees | 3.78 |
| 10/15/2019 | ACH Withdrawal | NES PHONEPAYME 10/14 PURCHASE NASHVILLE TN DE | Electricity - So Hills | 819.84 |
| 10/15/2019 | ACH Withdrawal | NES PHONEPAYME 10/14 PURCHASE NASHVILLE TN DE | Electricity - Admin | 813.29 |
| 10/15/2019 | ACH Withdrawal | PANTHEON SYSTEMS 10/11 PURCHASE 8559279387 CA | Website Hostin | 125.00 |

| Date | Type | Payee | Description | Amount |
|---|---|---|---|---|
| 10/15/2019 | ACH Withdrawal | UPS*1ZS6164R07943 10/11 PURCHASE 800-811-1648 G | Postage for medical records | 25.02 |
| 10/15/2019 | ACH Withdrawal | X09/19 ACCT ANALYSIS FEE 09/19 ACCT ANALYSIS FEE | Bank Fees | 2,223.90 |
| 10/16/2019 | Check 29494 | Fochler | Net Pay | 414.47 |
| 10/16/2019 | ACH Withdrawal | COMCAST BUSINESS DES:WEB PAY ID:902388180 INDN | Comcast fiber for data center | 650.00 |
| 10/16/2019 | ACH Withdrawal | TRILOGY MEDWASTE 10/15 PURCHASE 713-560-6042 T | Biohazard and shred pick up | 650.00 |
| 10/17/2019 | Check 29512 | Holliday | Net Pay | 2,541.68 |
| 10/18/2019 | Check 1072 | Check 1072 | Storage Solutions (returned NSF) | 556.00 |
| 10/18/2019 | Check 29517 | Arellano Morales | Net Pay | 1,081.32 |
| 10/18/2019 | Check 29518 | Campbell | Net Pay | 952.38 |
| 10/18/2019 | Check 29520 | Gonzalez | Net Pay | 948.47 |
| 10/18/2019 | Check 29525 | Job | Net Pay | 2,406.55 |
| 10/18/2019 | Check 29527 | Frame | Net Pay | 1,667.46 |
| 10/18/2019 | Check 29531 | Meza | Net Pay | 1,035.51 |
| 10/18/2019 | Check 29562 | Radish | Net Pay | 2,734.97 |
| 10/18/2019 | ACH Withdrawal | MIDDLE TENNESSEE 10/17 PURCHASE 8777779020 TN | Electricity - Smyrna | 877.61 |
| 10/21/2019 | Check 1075 | Check 1075 | Ray Fochler - courier | 1,510.00 |
| 10/21/2019 | Check 1076 | Check 1076 | City Wide Maintenance - cleaning So Hi/SM/Admin | 2,798.50 |
| 10/21/2019 | Check 29519 | Carter | Net Pay | 871.93 |
| 10/21/2019 | Check 29523 | Ramos Ziga | Net Pay | 850.94 |
| 10/21/2019 | Check 29524 | Carlson | Net Pay | 1,193.73 |
| 10/21/2019 | Check 29528 | Garcia | Net Pay | 2,852.30 |
| 10/21/2019 | Check 29530 | Hernandez Ruiz | Net Pay | 1,162.48 |
| 10/21/2019 | Check 29533 | Padilla Garcia | Net Pay | 1,292.76 |
| 10/21/2019 | Check 29534 | Padilla | Net Pay | 852.85 |
| 10/21/2019 | Check 29535 | Ramirez | Net Pay | 1,400.28 |
| 10/21/2019 | Check 29536 | Samano | Net Pay | 1,166.26 |
| 10/21/2019 | Check 29537 | Toler | Net Pay | 6,020.65 |
| 10/21/2019 | Check 29538 | Griffieth | Net Pay | 6,866.02 |
| 10/21/2019 | Check 29539 | Christopher | Net Pay | 1,310.82 |
| 10/21/2019 | Check 29541 | Fernandez | Net Pay | 1,247.82 |
| 10/21/2019 | Check 29542 | Najera | Net Pay | 1,479.83 |
| 10/21/2019 | Check 29543 | Fochler | Net Pay | 368.76 |
| 10/21/2019 | Check 29544 | Sanders | Net Pay | 2,870.53 |
| 10/21/2019 | Check 29545 | Katchmar | Net Pay | 1,128.40 |
| 10/21/2019 | Check 29547 | Cedillo | Net Pay | 850.98 |
| 10/21/2019 | Check 29549 | Melo Beltran | Net Pay | 1,177.58 |
| 10/21/2019 | Check 29552 | Carrillo | Net Pay | 857.33 |
| 10/21/2019 | Check 29553 | Richardson | Net Pay | 1,156.57 |
| 10/21/2019 | Check 29555 | Gonzalez | Net Pay | 1,145.16 |
| 10/21/2019 | Check 29556 | Moya Aznar | Net Pay | 673.99 |
| 10/21/2019 | Check 29557 | Reyes | Net Pay | 1,349.51 |
| 10/21/2019 | Check 29558 | Rives Medina | Net Pay | 1,056.62 |
| 10/21/2019 | Check 29559 | Torres | Net Pay | 1,532.28 |
| 10/21/2019 | Check 29563 | Samaan | Net Pay | 2,521.88 |
| 10/21/2019 | Check 29564 | Bahner | Net Pay | 4,095.08 |
| 10/21/2019 | ACH Withdrawal | PiedmontNG 10/21 PURCHASE Charlotte NC DEBIT CARI | Gas for Admin | 104.24 |
| 10/21/2019 | ACH Withdrawal | PiedmontNG 10/21 PURCHASE Charlotte NC DEBIT CARI | Gas for So Hills | 104.24 |
| 10/21/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191021 TIME:0936 ET TRN: | Chiron wire | 22,000.00 |
| 10/21/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191021 TIME:1048 ET TRN: | Burr Forman - legal fees | 6,250.00 |
| 10/21/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191021 TIME:1058 ET TRN: | Clarksville rent | 9,726.49 |
| 10/22/2019 | Check 1072 | Check 1072 | Storage Solutions - resubmission | 556.00 |
| 10/22/2019 | Check 29517 | Arellano Morales | Net Pay | 1,081.32 |
| 10/22/2019 | Check 29518 | Campbell | Net Pay | 952.38 |
| 10/22/2019 | Check 29520 | Gonzalez | Net Pay | 948.47 |
| 10/22/2019 | Check 29522 | Murray | Net Pay | 923.81 |
| 10/22/2019 | Check 29529 | Griffieth | Net Pay | 2,535.99 |
| 10/22/2019 | Check 29546 | Sandoval | Net Pay | 964.64 |
| 10/22/2019 | Check 29550 | Rivera | Net Pay | 2,546.82 |
| 10/22/2019 | Check 29551 | Veeramachaneni | Net Pay | 5,515.01 |
| 10/22/2019 | Check 29561 | Martin | Net Pay | 2,391.58 |
| 10/22/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270969542779391 INDN:CAPS | Payroll Tax payment | 24,655.67 |
| 10/22/2019 | EFT | Online Banking Transfer Conf# a03fe6cca; Radish | Transfer to E Radish for NSF payroll check plus fees | 2,793.97 |
| 10/22/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191022 TIME:1435 ET TRN: | Wire to Y Arellano Morales for NSF check - her bank resubmitted her check and I too | 1,131.32 |
| 10/22/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191022 TIME:1444 ET TRN: | Wire to A Campbell for NSF check - her bank resubmitted her check and I took this ba | 967.38 |
| 10/22/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191022 TIME:1459 ET TRN: | Wire to G Saucedo for NSF check - her bank resubmitted her check and I took this ba | 998.47 |
| 10/23/2019 | ACH Withdrawal | AMZN Mktp US*249P 10/22 PURCHASE Amzn.com/bill | Medical Supplies | 19.05 |
| 10/23/2019 | Check 29478 | O'Hara-Rodriguez | Net Pay | 1,012.30 |
| 10/23/2019 | Check 29521 | Jackson | Net Pay | 748.39 |
| 10/23/2019 | Check 29526 | O'Hara-Rodriguez | Net Pay | 3,102.15 |
| 10/23/2019 | Check 29554 | Cedillo | Net Pay | 883.94 |
| 10/23/2019 | ACH Withdrawal | COMCAST BUSINESS DES:WEB PAY ID:902388180 INDN | Comcast fiber for data center | 1,250.00 |
| 10/23/2019 | ACH Withdrawal | MAILFINANCE 10/22 PURCHASE 800-636-7678 CT DEBIT | Postage meter payment | 300.19 |
| 10/23/2019 | ACH Withdrawal | NEOPOST INC DES:PAYMENT ID:790004XXXXX8939 IND | Postage for meter | 353.00 |
| 10/24/2019 | ACH Withdrawal | AMAZON.COM*SP9V00 10/23 PURCHASE AMZN.COM/ | Medical Supplies | 25.11 |
| 10/24/2019 | Check 1077 | Check 1077 | Go Fish - tank maintenance at So Hills | 187.90 |
| 10/24/2019 | Check 29540 | Dottin | Net Pay | 1,420.54 |
| 10/24/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191024 TIME:1517 ET TRN: | Wire to Joeny Frame for NSF check plus bank fees | 1,732.46 |
| 10/25/2019 | ACH Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:1089G 9731428 | Payroll processing fees | 1,510.44 |
| 10/25/2019 | Check 29531 | Meza | Net Pay | 1,035.51 |
| 10/25/2019 | Check 29548 | Linares | Net Pay | 761.06 |
| 10/25/2019 | ACH Withdrawal | STAPLES DIRECT 10/23 PURCHASE 800-3333330 MA DEI | Paper for all sites | 104.85 |
| 10/25/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191025 TIME:1518 ET TRN: | Admin and So Hills rent | 15,017.38 |
| 10/28/2019 | Check 29532 | Najera | Net Pay | 504.25 |
| 10/28/2019 | ACH Withdrawal | FSP*STORPLACE OF 10/25 PURCHASE 615-321-0400 TN | Metro Center Storage | 534.97 |
| 10/28/2019 | ACH Withdrawal | FSP*STORPLACE OF 10/25 PURCHASE 615-321-0400 TN | Metro Center Storage | 534.97 |
| 10/28/2019 | ACH Withdrawal | FSP*STORPLACE OF 10/25 PURCHASE 615-321-0400 TN | Metro Center Storage | 694.06 |
| 10/28/2019 | ACH Withdrawal | FSP*STORPLACE OF 10/25 PURCHASE 615-832-3338 TN | Brentwood East Storage - in Dr. G's name | 518.00 |
| 10/28/2019 | ACH Withdrawal | PRA Ind. Comp. DES:PREMIUM ID:NL-79777-TYN INDN: | ProAssurance - malpractice | 3,241.00 |
| 10/28/2019 | ACH Withdrawal | STAPLES DIRECT 10/24 PURCHASE 800-3333330 MA DE | Envelopes for billing statements | 37.68 |
| 10/29/2019 | ACH Withdrawal | INT*IN *EDGE PHAR 10/28 PURCHASE 877-5803343 FL | Allergy supplies | 167.22 |
| 10/30/2019 | Check 29525 | Job | Net Pay | 2,405.55 |
| 10/30/2019 | ACH Withdrawal | FLEXENTIAL TENNE DES:PEAK10INC ID:M41660786294 | Phone services for data center | 1,685.00 |
| 10/30/2019 | ACH Withdrawal | FLEXENTIAL TENNE DES:PEAK10INC ID:N41660786400 | Phone services for data center | 1,685.00 |
| 10/30/2019 | ACH Withdrawal | TONERPRICEC 10/28 PURCHASE 8005003038 CA DEBIT | Toner for So Hills | 52.85 |
| 10/30/2019 | EFT | WIRE TYPE:BOOK OUT DATE:191030 TIME:1158 ET TRN: | Companion Life - Short term disability/life insurance | 608.81 |
| 10/30/2019 | EFT | WIRE TYPE:BOOK OUT DATE:191030 TIME:1513 ET TRN: | 401k - safe harbor match | 593.97 |
| 10/30/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191030 TIME:1032 ET TRN: | Henry Schein Medical Supplies | 11,624.84 |
| | | | | |
| Grand Total | | | $ | 385,304.94 |

**COMPARATIVE BALANCE SHEETS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: October 2019

| | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 | October 1, 2019 - October 31, 2019 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash | (13,333) | 127,404 | 43,929 | 30,798 | (3,192) | 2,355 | 10,330 | 114,409 |
| Other negotiable instruments (i.e. CD's, Treasury bills, etc.) | | | | | | | | |
| Accounts receivable, net (See OPR-3) | 1,990,016 | 2,037,963 | 2,064,373 | 2,133,411 | 2,406,904 | 2,474,080 | 2,409,452 | 2,313,376 |
| Less allowance for doubtful accounts [1] | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) |
| Inventory, at lower of cost or market | 25,134 | 25,134 | 25,134 | 25,134 | 25,134 | 24,416 | 25,134 | 24,850 |
| Prepaid expenses and deposits | 46,245 | 66,245 | 63,065 | 63,065 | 53,325 | 50,145 | 46,965 | 46,965 |
| Investments | | | | | | | | |
| Other | (285,980) | (277,919) | (277,711) | (276,775) | (276,036) | (283,685) | (283,685) | (281,386) |
| **Total Current Assets** | **581,404** | **798,150** | **738,112** | **794,955** | **1,025,457** | **1,086,634** | **1,027,519** | **1,037,536** |
| Property, plant & equipment, at cost | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 |
| Less accumulated depreciation | (2,156,983) | (2,162,602) | (2,168,231) | (2,173,840) | (2,179,459) | (2,185,078) | (2,190,697) | (2,196,316) |
| **Net property, plant & equipment** | **844,314** | **838,695** | **833,076** | **827,457** | **821,838** | **816,219** | **810,600** | **804,981** |
| Other Assets** | 907,367 | 892,231 | 877,096 | 861,961 | 846,826 | 831,691 | 816,556 | 801,421 |
| **Total Assets** | **2,333,085** | **2,529,077** | **2,448,285** | **2,484,374** | **2,694,122** | **2,734,545** | **2,654,676** | **2,643,939** |

** Items on separate page if value of "Other Assets" exceeds 10% of "Total Assets".

| | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 | October 1, 2019 - October 31, 2019 |
|---|---|---|---|---|---|---|---|---|
| **Liabilities & Equity** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Post petition liabilities (See OPR-4) | n/a | 344,334 | 550,977 | 741,990 | 861,600 | 935,513 | 807,875 | 1,014,305 |
| **Total Current Liabilities** | **-** | **344,334** | **550,977** | **741,990** | **861,600** | **935,513** | **807,875** | **1,014,305** |
| **Pre petition liabilities** | | | | | | | | |
| Priority debt | 118,806 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 |
| Secured debt | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 |
| Unsecured debt | 7,041,134 | 7,015,855 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 |
| **Total Pre petition liabilities** | **17,933,196** | **17,933,153** | **17,912,317** | **17,912,317** | **17,912,317** | **17,912,317** | **17,912,317** | **17,912,317** |
| **Total liabilities** | **17,933,196** | **18,277,488** | **18,463,294** | **18,654,307** | **18,773,917** | **18,847,830** | **18,720,192** | **18,926,622** |
| **Shareholders' equity (deficit)** | | | | | | | | |
| Common Stock | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 |
| Paid-in capital | | | | | | | | |
| Retained earnings (thru filing date) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) |
| Retained earnings (post filing date) [2] | - | (148,300) | (414,898) | (569,822) | (572,592) | (606,083) | (465,405) | (682,572) |
| **Total Shareholders' equity (deficit)** | **(15,600,111)** | **(15,748,411)** | **(16,015,009)** | **(16,169,933)** | **(16,172,703)** | **(16,206,194)** | **(16,065,516)** | **(16,282,683)** |
| **Total Liabilities & Shareholders' equity** | **2,333,085** | **2,529,077** | **2,448,285** | **2,484,374** | **2,601,214** | **2,641,636** | **2,654,676** | **2,643,939** |

(1) - Includes contractual adjustment of $660,919.74
(2) - Retained earnings (post filing date) has been adjusted to correct July's overstated revenue which incorrectly included 2 days in August

**SUMMARY OF ACCOUNTS RECEIVABLE**

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH ENDED: October 2019**
**DATE OF FILING: 3/28/19**

| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|
| April 2019 | $ 2,037,963.24 | $ 366,833 | $ 356,644 | $ 319,960 | $ 994,526 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 857,286 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| May 2019 | $ 2,064,372.85 | $ 371,587 | $ 361,265 | $ 324,107 | $ 1,007,414 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 883,696 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| June 2019 | $ 2,133,411.46 | $ 384,014 | $ 373,347 | $ 334,946 | $ 1,041,105 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 952,734 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| July 2019 | $ 2,406,903.51 | $ 433,243 | $ 421,208 | $ 377,884 | $ 1,174,569 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,226,226 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| August 2019 | $ 2,474,079.53 | $ 445,334 | $ 432,964 | $ 388,430 | $ 1,207,351 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,293,402 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| September 2019 | $ 2,409,452.26 | $ 433,701 | $ 421,654 | $ 378,284 | $ 1,175,813 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,228,775 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| October 2019 | $ 2,313,375.81 | $ 416,408 | $ 404,841 | $ 363,200 | $ 1,128,927 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,132,699 | | | | |

(1) - Includes contractual adjustment of $660,919.74

**SCHEDULE OF OTHER ASSETS**

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH ENDED: October 2019**

| Other Assets | Date Acquired | Cost | Depreciation Start Date | Method | Asset Life | Amortization Exp 2014 | Amortization Exp 2015 | Amortization Exp 2016 | Amortization Exp 2017 | Amortization Exp 2018 | Amortization Exp 2019 | Acc. amortization | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill | Oct-13 | $ 1,708,204 | Jan-14 | Straight Line | 10 Yrs. | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 113,880 | $ 967,982 | $ 740,222 |
| Loan Origination Fee | May-15 | 107,999 | May-15 | Straight Line | 10 Yrs. | - | 7,199.94 | 10,800 | 10,800 | 10,800 | 7,200 | 46,799 | 61,200 |
| **Total Other Assets** | | 1,816,203 | | | | 170,820 | 178,020 | 181,620 | 181,620 | 181,620 | 121,080 | 1,014,782 | 801,421 |

**SCHEDULE OF POST PETITION LIABILITIES**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: October 2019

| Taxes payable | Date Incurred | Date Due | Total Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | | | $ - | $ - | $ - | $ - | $ - |
| FICA | | | - | - | - | - | |
| Federal Income Tax | | | - | - | - | - | |
| FICA | | | - | - | - | - | |
| Federal Income Tax | 10/18/2019 | 1/31/2020 | 400.00 | 400.00 | - | - | - |
| FICA | | | - | - | - | - | |
| Unemployment Tax | 10/18/2019 | 1/31/2020 | 500.87 | 500.87 | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Sales Tax | | | - | - | - | - | - |
| Personal Property Tax | | | - | - | - | - | - |
| | | | | | | | |
| **Total Taxes Payable** | | | $ 900.87 | $ 900.87 | $ - | $ - | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Postpetition secured debt | 4/5/2019 | n/a | $ 895,456.10 | $ 895,456.10 | $ - | $ - | $ - |
| Postpetition unsecured debt | n/a | n/a | - | - | - | - | - |
| Accrued interest payable | n/a | n/a | - | - | - | - | - |
| Accrued salaries | 10/31/2019 | 11/1/2019 | 48,957.72 | 48,957.72 | - | - | - |
| Accrued vacation payables | n/a | n/a | - | - | - | - | - |
| Other accrued expenses - medical supplies | n/a | n/a | - | - | - | - | - |
| Other accrued payroll expenses and benefits | 10/31/2019 | 11/1/2019 | (624.85) | (624.85) | - | - | - |
| Accounts payable (see attached) | See attached | See attached | 69,615.03 | 30,267.58 | 9,336.15 | 5,114.99 | 24,896.31 |
| | | | | | | | |
| | | Overall total | $ 1,014,304.87 | $ 974,957.42 | $ 9,336.15 | $ 5,114.99 | $ 24,896.31 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: October 2019

| Trade Accounts Payable | Date Incurred | Date Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | TOTAL |
|---|---|---|---|---|---|---|---|
| Access | 04/01/2019 | 04/30/2019 | $ - | $ - | $ - | $ 3,767.61 | $ 3,767.61 |
| American Proficiency Institute | 09/01/2019 | 09/10/2019 | - | 271.00 | - | | 271.00 |
| Charter Communications | 10/22/2019 | 10/30/2019 | 144.98 | | | | 144.98 |
| City Wide Maintenance of Nashville | 08/01/2019 | 08/31/2019 | | | 1,760.00 | - | 1,760.00 |
| City Wide Maintenance of Nashville | 09/01/2019 | 09/11/2019 | (1,680.00) | - | - | | (1,680.00) |
| City Wide Maintenance of Nashville | 09/06/2019 | 10/06/2019 | 203.00 | - | - | - | 203.00 |
| City Wide Maintenance of Nashville | 10/01/2019 | 10/31/2019 | 1,760.00 | | | | 1,760.00 |
| City Wide Maintenance of Nashville | 10/01/2019 | 10/11/2019 | 1,840.00 | | | | 1,840.00 |
| City Wide Maintenance of Nashville | 10/01/2019 | 10/11/2019 | 800.00 | | | | 800.00 |
| City Wide Maintenance of Nashville | 10/07/2019 | 11/06/2019 | 22.30 | | | | 22.30 |
| City Wide Maintenance of Nashville | 10/17/2019 | 11/16/2019 | 248.90 | - | - | - | 248.90 |
| City Wide Maintenance of Nashville | 10/01/2019 | 10/11/2019 | 40.00 | - | - | - | 40.00 |
| City Wide Maintenance of Nashville | 10/17/2019 | 10/27/2019 | 79.82 | - | - | - | 79.82 |
| Comcast Business | 10/01/2019 | 10/18/2019 | 203.42 | - | - | - | 203.42 |
| Comcast Business | 10/01/2019 | 10/18/2019 | 175.72 | - | - | - | 175.72 |
| Comcast Business | 10/11/2019 | 10/21/2019 | 215.79 | - | - | - | 215.79 |
| Comcast Business | 09/27/2019 | 10/06/2019 | 123.93 | - | - | - | 123.93 |
| Comcast Internet | 09/15/2019 | 10/15/2019 | 615.21 | - | - | - | 615.21 |
| Comcast Internet | 10/15/2019 | 11/16/2019 | 2,269.45 | - | - | - | 2,269.45 |
| CubeSmart Mboro Rd | 10/01/2019 | 10/01/2019 | 859.00 | - | | | 859.00 |
| CubeSmart Mboro Rd | 10/01/2019 | 10/01/2019 | 406.00 | - | | | 406.00 |
| CubeSmart Mboro Rd | 07/16/2019 | 08/16/2019 | - | - | - | 5,115.00 | 5,115.00 |
| CubeSmart Mboro Rd | 09/01/2019 | 09/01/2019 | - | 859.00 | | | 859.00 |
| CubeSmart Mboro Rd | 09/01/2019 | 09/01/2019 | - | 406.00 | | | 406.00 |
| CubeSmart Mboro Rd | 08/01/2019 | 09/01/2019 | - | | 859.00 | | 859.00 |
| CubeSmart Mboro Rd | 08/01/2019 | 09/01/2019 | - | | 406.00 | | 406.00 |
| Edge Pharmaceuticals | 09/01/2019 | 10/01/2019 | 167.22 | | | | 167.22 |
| Espaces | 07/22/2019 | 07/22/2019 | | | | 661.25 | 661.25 |
| Flexential | 10/17/2019 | 10/27/2019 | 1,685.00 | | | | 1,685.00 |
| Go Fish | 10/31/2019 | 11/10/2019 | 136.56 | | | | 136.56 |
| Guardian | 09/13/2019 | 10/01/2019 | 756.43 | - | - | - | 756.43 |
| Henry Schein | 10/30/2019 | 10/30/2019 | (2,603.42) | | | | (2,603.42) |
| IPFS Corporation | 10/01/2019 | 10/11/2019 | 581.13 | - | - | - | 581.13 |
| IPFS Corporation | 09/05/2019 | 09/25/2019 | - | 29.06 | - | - | 29.06 |
| IPFS Corporation | 08/01/2019 | 08/25/2019 | - | - | 29.06 | - | 29.06 |
| Insight Risk Management | 10/22/2019 | 10/22/2019 | 1,099.00 | | | | 1,099.00 |
| Kathy S. Griffieth | 04/08/2019 | 04/18/2019 | - | - | | 176.46 | 176.46 |
| Lynda Sanders | 04/23/2019 | 05/03/2019 | - | | | 229.29 | 229.29 |
| MBLab Consulting | 10/31/2019 | 11/10/2019 | 1,109.80 | | | | 1,109.80 |
| Mitel | 10/01/2019 | 10/11/2019 | 2,642.23 | - | - | - | 2,642.23 |
| Mitel | 10/01/2019 | 10/11/2019 | 1,684.72 | - | - | - | 1,684.72 |
| Mitel | 04/01/2019 | 04/04/2019 | | | - | 37.25 | 37.25 |
| Mitel | 06/01/2019 | 06/01/2019 | | | - | 40.00 | 40.00 |
| Mitel | 09/01/2019 | 09/01/2019 | - | 1,686.84 | - | - | 1,686.84 |
| Mitel | 09/01/2019 | 09/01/2019 | - | 2,641.42 | - | - | 2,641.42 |
| Mixon IT | 10/01/2019 | 10/11/2019 | 6,022.50 | - | - | - | 6,022.50 |
| Natus Medical | 05/23/2019 | 06/22/2019 | - | - | - | 4,500.00 | 4,500.00 |
| Neofunds by Neopost | 10/24/2019 | 11/21/2019 | 150.00 | | | | 150.00 |
| Neofunds by Neopost | 07/24/2019 | 08/21/2019 | | | 388.00 | | 388.00 |
| Neofunds by Neopost | 05/24/2019 | 06/21/2019 | | | - | 774.92 | 774.92 |
| NES | 10/01/2019 | 10/17/2019 | 586.21 | - | - | - | 586.21 |
| NES | 10/01/2019 | 10/17/2019 | 776.58 | - | - | - | 776.58 |
| NES | 09/01/2019 | 10/17/2019 | | 15.17 | - | - | 15.17 |
| NES | 09/01/2019 | 10/17/2019 | | 15.16 | - | - | 15.16 |
| NES | 08/17/2019 | 08/17/2019 | | | 77.28 | - | 77.28 |
| NES | 07/17/2019 | 07/17/2019 | | | - | 492.51 | 492.51 |
| North Labs | 10/03/2019 | 10/17/2019 | 8.26 | | 75.38 | | 83.64 |
| Piedmont Natural Gas | 10/03/2019 | 10/17/2019 | 49.92 | - | - | - | 49.92 |
| Piedmont Natural Gas | 10/03/2019 | 10/17/2019 | 49.92 | - | - | - | 49.92 |
| Practice Suites | 06/01/2019 | 06/13/2019 | - | | | 3,180.00 | 3,180.00 |
| Practice Suites | 06/01/2019 | 06/13/2019 | | | | 1,052.02 | 1,052.02 |
| Practice Suites | 07/01/2019 | 07/13/2019 | | - | | 4,870.00 | 4,870.00 |
| Practice Suites | 08/01/2019 | 08/13/2019 | - | | 1,490.00 | | 1,490.00 |
| Practice Suites | 10/01/2019 | 10/13/2019 | 3,180.00 | | | | 3,180.00 |
| Ray Fochler | 10/25/2019 | 11/01/2019 | 1,510.00 | - | - | - | 1,510.00 |
| Storage Solutions | 10/01/2019 | 10/11/2019 | 139.00 | - | | | 139.00 |
| Storage Solutions | 10/01/2019 | 10/11/2019 | 139.00 | - | | | 139.00 |
| The Hartford | 09/11/2019 | 10/11/2019 | | 5,092.50 | | | 5,092.50 |
| Trilogy Waste | 10/01/2019 | 10/27/2019 | 390.00 | - | | | 390.00 |
| Winnie Toler | 07/31/2019 | 08/30/2019 | | | 30.27 | | 30.27 |
| **Total Trade Accounts Payable** | | | $ 30,267.58 | $ 9,336.15 | $ 5,114.99 | $ 24,896.31 | $ 69,615.03 |

**Capstone Pediatrics, LLC**
**Income Statement, March 29, 2019 - October 31, 2019**

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | |
| **Income** | | | | | | | | | |
| 3000 - GROSS REVENUE | | | | | | | | | |
| 3100 - Gross Charges | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 453,701.75 | 3,336,858.38 |
| Total 3000 - GROSS REVENUE | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 453,701.75 | 3,336,858.38 |
| 4000 - DEDUCTIONS FROM REVENUE | | | | | | | | | |
| 4001 Ded from Rev Prev Mnths | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -223,517.05 | -223,517.05 |
| 4000 - DEDUCTIONS FROM REVENUE - Other | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.09 | -217,345.76 | -172,928.56 | -137,385.00 | -1,262,938.73 |
| Total 4000 - DEDUCTIONS FROM REVENUE | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.09 | -217,345.76 | -172,928.56 | -360,902.05 | -1,486,455.78 |
| Total Income | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 92,799.70 | 1,850,402.60 |
| **Gross Profit** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 92,799.70 | 1,850,402.60 |
| **Expense** | | | | | | | | | |
| 6001 - Salaries - PHYSICIAN | | | | | | | | | |
| 6202.Payroll Taxes - PHYSICIAN | 0.00 | 8,837.91 | 7,478.14 | 6,921.08 | 2,750.05 | 4,549.26 | 3,505.98 | 1,528.54 | 35,570.96 |
| 6001 - Salaries - PHYSICIAN - Other | 0.00 | 86,315.17 | 93,811.31 | 74,310.91 | 28,144.07 | 50,770.43 | 42,024.24 | 29,526.52 | 404,902.65 |
| Total 6001 - Salaries - PHYSICIAN | 0.00 | 95,153.08 | 101,289.45 | 81,231.99 | 30,894.12 | 55,319.69 | 45,530.22 | 31,055.06 | 440,473.61 |
| 6002 - Salaries - MID LEVEL | | | | | | | | | |
| 6203.Payroll Taxes - MID LEVEL | 0.00 | 4,004.10 | 9,403.82 | 4,925.98 | 3,620.84 | 3,527.40 | 3,258.63 | 2,758.43 | 31,499.20 |
| 6002 - Salaries - MID LEVEL - Other | 0.00 | 72,803.30 | 103,936.81 | 64,464.51 | 47,394.99 | 46,177.43 | 42,185.10 | 34,868.12 | 411,830.26 |
| Total 6002 - Salaries - MID LEVEL | 0.00 | 76,807.40 | 113,340.63 | 69,390.49 | 51,015.83 | 49,704.83 | 45,443.73 | 37,626.55 | 443,329.46 |
| 6003 - Salaries - NURSING | | | | | | | | | |
| 6204 - Payroll Taxes - NURSING | 0.00 | 3,973.48 | 2,979.87 | 3,346.94 | 2,087.68 | 2,675.84 | 2,109.35 | 1,864.91 | 19,038.07 |
| 6003 - Salaries - NURSING - Other | 0.00 | 40,931.44 | 40,110.10 | 40,028.82 | 26,092.74 | 33,143.41 | 27,014.52 | 23,949.98 | 231,271.01 |
| Total 6003 - Salaries - NURSING | 0.00 | 44,904.92 | 43,089.97 | 43,375.76 | 28,180.42 | 35,819.25 | 29,123.87 | 25,814.89 | 250,309.08 |
| 6004.Salaries - ADMINISTRATIVE | | | | | | | | | |
| 6205.Payroll Taxes - Admin | 0.00 | 9,446.56 | 7,650.06 | 6,351.89 | 4,841.05 | 7,888.21 | 5,506.80 | 3,473.25 | 45,157.82 |
| 6004.Salaries - ADMINISTRATIVE - Other | 0.00 | 117,389.66 | 132,623.85 | 95,947.23 | 67,046.69 | 100,606.12 | 83,136.20 | 60,598.33 | 657,348.08 |
| Total 6004.Salaries - ADMINISTRATIVE | 0.00 | 126,836.22 | 140,273.91 | 102,299.12 | 71,887.74 | 108,494.33 | 88,643.00 | 64,071.58 | 702,505.90 |
| 6100 - CONTRACT LABOR | | | | | | | | | |
| 6104 Administrative Contract La | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 1,984.80 | 6,024.50 |
| Total 6100 - CONTRACT LABOR | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 1,984.80 | 6,024.50 |
| 6200 - BENEFITS | | | | | | | | | |
| 6210 - BENEFITS - Medical | | | | | | | | | |
| 6221.Mid Level Ins - Medical | 0.00 | 3,253.79 | 727.46 | 727.46 | 0.00 | 727.46 | 0.00 | 0.00 | 5,436.17 |
| 6241.Admin Insurance/Medical | 0.00 | 0.00 | 2,921.72 | 2,556.01 | 365.71 | 2,556.01 | 3,649.18 | 0.00 | 12,048.63 |
| 6210.Benefits - Medical - Other | 0.00 | 0.00 | 0.00 | 365.71 | 3,283.47 | 0.00 | 0.00 | 0.00 | 3,649.18 |
| Total 6210 - BENEFITS - Medical | 0.00 | 3,253.79 | 3,649.18 | 3,649.18 | 3,649.18 | 3,283.47 | 3,649.18 | 0.00 | 21,133.98 |
| 6220 - BENEFITS - Dental | | | | | | | | | |
| 6212.Physician Insurnce/Dental | 0.00 | -53.86 | -89.04 | 0.00 | -43.22 | 272.65 | -23.36 | -23.36 | 39.81 |
| 6222.Mid Level Insurance/Dental | 0.00 | -27.41 | -75.77 | 0.00 | -43.22 | 238.94 | -54.63 | -57.86 | -19.95 |
| 6232.Clinical Insurance/Dental | 0.00 | -44.00 | -60.50 | 0.00 | -52.56 | 171.99 | -64.24 | -70.08 | -119.39 |
| 6242 - Admin Insurance - Dental | 0.00 | -235.10 | -325.62 | 0.36 | -254.96 | 943.99 | -260.80 | -249.12 | -381.25 |
| 6220 - BENEFITS - Dental - Other | 0.00 | 0.00 | 875.71 | 386.53 | 0.00 | -1,262.24 | 0.00 | 0.00 | 0.00 |
| Total 6220 - BENEFITS - Dental | 0.00 | -360.37 | 324.78 | 386.89 | -393.96 | 365.33 | -403.03 | -400.42 | -480.78 |
| 6230 - BENEFITS - AD&D | | | | | | | | | |
| 6213 Physician Insurance - AD&D | 0.00 | -1.29 | -1.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.58 |
| 6243 - Admin Insurance - AD & D | 0.00 | -4.52 | 0.00 | 0.00 | -6.46 | 0.00 | 0.00 | 0.00 | -10.98 |
| Total 6230 - BENEFITS - AD&D | 0.00 | -5.81 | -1.29 | 0.00 | -6.46 | 0.00 | 0.00 | 0.00 | -13.56 |
| 6240 - BENEFITS - LIFE | | | | | | | | | |
| 6244 Admin Insurance - Life | 0.00 | -10.80 | -5.40 | 0.00 | 0.00 | 4.52 | 0.00 | 0.00 | -11.68 |
| 6224.Mid Level Insurance - Life | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 | 0.00 | -3.23 |
| 6240 - BENEFITS - LIFE - Other | 0.00 | 0.00 | -9.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9.92 |
| Total 6240 - BENEFITS - LIFE | 0.00 | -10.80 | -15.32 | 0.00 | 0.00 | 4.52 | -3.23 | 0.00 | -24.83 |
| 6250 - BENEFITS - VISION | | | | | | | | | |
| 6215.Physician Ins - Vision | 0.00 | -6.28 | -23.86 | 0.00 | -8.76 | 156.43 | -10.01 | -5.00 | 102.52 |
| 6225.Mid Level Ins - Vision | 0.00 | -10.04 | -12.56 | 0.00 | -7.51 | 147.94 | -5.01 | -10.02 | 102.80 |
| 6235.Clinical Ins - Vision | 0.00 | -10.08 | -11.34 | 0.00 | -10.00 | 149.25 | -12.50 | -12.50 | 92.83 |
| 6245 - Admin Insurance - Vision | 0.00 | -55.28 | -78.65 | 0.00 | -45.31 | 290.08 | -46.56 | -44.06 | 20.22 |
| 6250 - BENEFITS - VISION - Other | 0.00 | -6.28 | 0.00 | 152.72 | 0.00 | -146.44 | 0.00 | 0.00 | 0.00 |
| Total 6250 - BENEFITS - VISION | 0.00 | -87.96 | -126.41 | 152.72 | -71.58 | 597.26 | -74.08 | -71.58 | 318.37 |
| 6280 - BENEFITS - STD | 0.00 | -681.90 | -268.11 | 0.00 | 0.00 | 671.34 | 0.00 | 0.00 | -278.67 |
| Total 6200 - BENEFITS | 0.00 | 2,106.95 | 3,562.83 | 4,188.79 | 3,177.18 | 4,921.92 | 3,168.84 | -472.00 | 20,654.51 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **6300 - PROFESSIONAL FEES** | | | | | | | | | |
| 6301 - Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,875.00 | 0.00 | 4,875.00 |
| 6302 - 401K Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 | 0.00 | 0.00 | 0.00 | 113.00 |
| 6303 - Laboratory Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.00 | 180.00 | 0.00 | 451.00 |
| 6304 - Legal Fees | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,250.00 | 26,657.50 | 37,500.00 | 6,250.00 | 167,617.95 |
| **Total 6300 - PROFESSIONAL FEES** | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,363.00 | 26,928.50 | 42,555.00 | 6,250.00 | 173,056.95 |
| **6400 - CONTRACT SERVICES** | | | | | | | | | |
| 6403 - IT Consulting | 0.00 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 42,157.50 |
| 6404.Janitorial CleaningService | 0.00 | 0.00 | 3,688.50 | 4,400.00 | 4,400.00 | 4,400.00 | 4,400.00 | 4,440.00 | 25,728.50 |
| 6405.Payroll Processing Expense | 700.63 | 2,092.87 | 2,202.38 | 1,516.96 | 1,556.65 | 1,255.86 | 1,864.13 | 1,510.44 | 12,699.92 |
| 6407 - Courier Service | 0.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 4,530.00 | 3,020.00 | 3,020.00 | 24,160.00 |
| 6440 - Management Consultants | 0.00 | 59,900.00 | 46,500.00 | 76,444.00 | 84,000.00 | 75,000.00 | 116,000.00 | 83,000.00 | 540,844.00 |
| 6470.Billing & Software Costs | 0.00 | 5,536.76 | 3,194.50 | 4,870.00 | 14,262.12 | 4,670.00 | 4,880.88 | 4,047.86 | 41,462.12 |
| 6476 - Website hosting services | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 | 269.99 | 125.00 | 125.00 | 769.99 |
| 6478 Clinical Training - Allergy | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| 6479 Reminder Call Service | 0.00 | 0.00 | 0.00 | 208.43 | 364.43 | 359.38 | 14.50 | 448.63 | 1,395.37 |
| **Total 6400 - CONTRACT SERVICES** | 700.63 | 78,207.13 | 64,627.88 | 99,281.89 | 113,750.70 | 96,507.73 | 136,327.01 | 102,614.43 | 692,017.40 |
| **6500 - UTILITIES** | | | | | | | | | |
| 6501 - Utilities - Electricity | 0.00 | 870.93 | 192.34 | 1,293.08 | 1,669.74 | 1,722.17 | 2,023.95 | 2,240.40 | 10,012.61 |
| 6502 - Utilities - Gas | 0.00 | 0.00 | 1,762.35 | 105.41 | 99.84 | 104.24 | 99.84 | 99.84 | 2,271.52 |
| 6504.Utilities - Waste Disposal | 0.00 | 100.00 | 0.00 | -150.55 | 0.00 | 400.00 | 50.00 | 390.00 | 789.45 |
| **Total 6500 - UTILITIES** | 0.00 | 970.93 | 1,954.69 | 1,247.94 | 1,769.58 | 2,226.41 | 2,173.79 | 2,730.24 | 13,073.58 |
| **6550 - TELEPHONE** | | | | | | | | | |
| 6552 - Telephone - Local | 0.00 | 4,285.64 | 4,224.60 | 4,287.37 | 4,265.03 | 4,326.21 | 4,328.26 | 4,326.95 | 30,044.06 |
| 6556 - Cable Service | 0.00 | 2,989.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.69 |
| 6557.Network Communication Cost | 0.00 | 1,685.00 | 1,685.00 | 1,810.88 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 11,920.88 |
| 6559 - Internet Expense | 0.00 | 3,319.05 | 3,552.29 | 2,859.85 | 2,767.49 | 2,998.96 | 3,629.85 | 3,009.36 | 22,136.85 |
| 6563 Fax | 0.00 | 0.00 | 0.00 | 158.24 | 162.73 | 162.73 | 162.73 | 163.49 | 809.92 |
| **Total 6550 - TELEPHONE** | 0.00 | 12,279.38 | 9,461.89 | 9,116.34 | 8,880.25 | 9,172.90 | 9,805.84 | 9,184.80 | 67,901.40 |
| **7000 - SUPPLIES - MEDICAL** | | | | | | | | | |
| 7003 - Medical Supplies | 0.00 | 1,408.53 | 616.42 | 1,213.15 | 748.66 | 3,035.39 | 5,143.96 | 10,303.33 | 22,469.44 |
| 7007 - Lab Supplies | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | 0.00 | 0.00 | 0.00 | -150.00 |
| 7008 Allergy Supplies | 0.00 | 0.00 | 0.00 | 7,832.15 | 0.00 | 0.00 | 167.22 | 0.00 | 7,999.37 |
| **Total 7000 - SUPPLIES - MEDICAL** | 0.00 | 1,408.53 | 616.42 | 9,045.30 | 598.66 | 3,035.39 | 5,311.18 | 10,303.33 | 30,318.81 |
| **7001 - Vaccines** | 0.00 | 2,501.58 | 5,914.11 | 0.00 | 4,067.74 | 6,830.02 | 5,902.85 | 0.00 | 25,216.30 |
| **7100 - REPAIRS & MAINTENANCE** | | | | | | | | | |
| 7101. R & M - Building | 0.00 | 0.00 | 0.00 | 350.50 | 186.40 | 0.00 | 0.00 | 0.00 | 536.90 |
| 7102. R & M - Furniture & Fixt | 0.00 | 136.56 | 4,500.00 | 136.56 | 0.00 | 136.56 | 187.90 | 136.56 | 5,234.14 |
| 7103. R & M - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 417.06 | 0.00 | 574.95 | 0.00 | 992.01 |
| **Total 7100 - REPAIRS & MAINTENANCE** | 0.00 | 136.56 | 4,500.00 | 487.06 | 603.46 | 136.56 | 762.85 | 136.56 | 6,763.05 |
| **7200 - INSURANCE** | | | | | | | | | |
| 7202 - Insurance - Workers Comp | 0.00 | 0.00 | 0.00 | 0.00 | 1,337.40 | 0.00 | 5,457.60 | 0.00 | 6,795.00 |
| 7203.Ins -Property & Casualty | 0.00 | 0.00 | 645.56 | 335.28 | 310.28 | 335.26 | 0.00 | 0.00 | 1,626.38 |
| 7204.Ins - Employment Practice | 0.00 | 610.19 | 1,162.26 | 610.19 | 610.19 | 610.19 | 610.19 | 1,680.13 | 5,893.34 |
| **Total 7200 - INSURANCE** | 0.00 | 610.19 | 1,807.82 | 945.47 | 2,257.87 | 945.45 | 6,067.79 | 1,680.13 | 14,314.72 |
| **7201 - Insurance - Malpractice** | 0.00 | 0.00 | 0.00 | 7,910.00 | 0.00 | 0.00 | 2,296.00 | 181.00 | 10,387.00 |

| Account | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **7500 · RENTS & LEASES** | | | | | | | | | |
| 7502 · R&L - Building - Operati | 0.00 | 9,194.10 | 8,192.47 | 2,906.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 53,901.07 |
| 7503 · R&L - Equipment | 0.00 | 221.87 | 314.12 | 0.00 | 0.00 | 300.19 | 0.00 | 0.00 | 836.18 |
| Total 7500 · RENTS & LEASES | 0.00 | 9,415.97 | 8,506.59 | 2,906.10 | 8,402.10 | 8,702.29 | 8,402.10 | 8,402.10 | 54,737.25 |
| 7501 · R&L - Building | 0.00 | 27,085.91 | 27,230.66 | 25,944.67 | 28,116.25 | 26,095.65 | 27,238.27 | 27,136.42 | 188,847.83 |
| **8100. Travel, Meals, Entertainment** | | | | | | | | | |
| 8101. Travel - Airfare | 0.00 | 0.00 | 0.00 | 790.98 | 0.00 | 0.00 | 0.00 | 0.00 | 790.98 |
| 8102. Travel - Lodging | 0.00 | 0.00 | 0.00 | 364.18 | 0.00 | 0.00 | 0.00 | 0.00 | 364.18 |
| Total 8100. Travel,Meals, Entertainment | 0.00 | 0.00 | 0.00 | 1,155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.16 |
| **8200.FEES, PENALTIES, INTEREST** | | | | | | | | | |
| 8201. Penalties | 0.00 | 0.00 | 50.00 | 1,771.50 | -885.75 | 0.00 | 0.00 | 5,567.80 | 6,503.55 |
| 8202. Late Fees/Convenience Fee | 0.00 | 687.58 | 419.26 | 7.00 | 369.49 | 785.06 | 418.20 | 128.40 | 2,814.99 |
| 8203. BankFees/Service Charges | 0.00 | 4,296.53 | 4,172.16 | 2,036.22 | 2,411.21 | 2,330.82 | 2,395.49 | 2,446.68 | 20,089.11 |
| 8204. CreditCard Service Charge | 0.00 | 374.45 | 203.91 | 165.32 | 115.41 | 200.50 | 215.16 | 154.05 | 1,428.80 |
| 8210. US Trustee Fee | 0.00 | 0.00 | 0.00 | 325.00 | 18,791.00 | 919.00 | 0.00 | 23,366.00 | 43,401.00 |
| Total 8200.FEES, PENALTIES, INTEREST | 0.00 | 5,358.56 | 4,845.33 | 4,305.04 | 20,801.36 | 4,235.38 | 3,028.85 | 31,662.93 | 74,237.45 |
| 8205 - Check Order Fees | 0.00 | 0.00 | 277.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 277.21 |
| 8207 - Loan Fees | 0.00 | 0.00 | 25,872.44 | 0.00 | 0.00 | 4,718.28 | 0.00 | 0.00 | 30,590.72 |
| **8300 · OTHER** | | | | | | | | | |
| 8304.Postage, Delivery, Freight | 0.00 | 252.00 | 1,111.92 | 0.00 | 388.00 | 0.00 | 353.00 | 175.02 | 2,279.94 |
| 8305.Document Storage&Shredding | 0.00 | 3,847.61 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 4,047.61 |
| Total 8300 · OTHER | 0.00 | 4,099.61 | 1,111.92 | 0.00 | 388.00 | 200.00 | 353.00 | 175.02 | 6,327.55 |
| 8316. Office Moving Expense/Sto | 0.00 | 129.00 | 1,004.00 | 1,938.00 | 7,165.00 | 2,328.00 | 1,053.01 | 4,343.00 | 17,960.01 |
| **8400 · TRAINING & EDUCATION** | | | | | | | | | |
| 8401 · Physician - CME | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 | 0.00 | 0.00 | 0.00 | 727.00 |
| 8406 · Patient Education | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 | 0.00 | 0.00 | 0.00 | 662.20 |
| Total 8400 · Training & Education | 0.00 | 0.00 | 0.00 | 0.00 | 1,389.20 | 0.00 | 0.00 | 0.00 | 1,389.20 |
| **8600 · OFFICE SUPPLIES** | | | | | | | | | |
| 8601 · Office Clerical Supplies | 0.00 | 635.36 | 268.03 | 450.01 | 1,336.41 | 298.54 | 733.26 | 474.01 | 4,195.62 |
| 8603 · Office Cleaning Supplies | 0.00 | 0.00 | 1,023.33 | 186.66 | 440.23 | 464.88 | 203.00 | 517.96 | 2,836.06 |
| Total 8600 · OFFICE SUPPLIES | 0.00 | 635.36 | 1,291.36 | 636.67 | 1,776.64 | 763.42 | 936.26 | 991.97 | 7,031.68 |
| **8700 · DUES & MEMBERSHIPS** | | | | | | | | | |
| 8710.Physician-Dues&Memberships | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 0.00 | 731.00 |
| Total 8700 · DUES & MEMBERSHIPS | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 0.00 | 731.00 |
| **8800 · LICENSES & FEES** | | | | | | | | | |
| 8810.Physician - Licenses/Fees | 0.00 | 0.00 | 800.00 | 0.00 | -400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 8850. Annual Report Fees | 0.00 | 0.00 | 0.00 | 601.90 | 0.00 | 0.00 | 0.00 | 0.00 | 601.90 |
| Total 8800 · LICENSES & FEES | 0.00 | 0.00 | 800.00 | 601.90 | -400.00 | 0.00 | 0.00 | 0.00 | 1,001.90 |
| Reconciliation Discrepancies | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | -0.01 | 0.00 | -11.00 | -11.00 |
| Total Expense | 700.63 | 489,547.28 | 598,476.07 | 491,007.69 | 421,816.10 | 449,089.19 | 464,123.46 | 365,861.81 | 3,280,622.23 |
| **Net Ordinary Income** | -700.63 | -212,849.08 | -328,176.35 | -215,998.46 | -62,618.31 | -86,226.27 | -250,588.42 | -273,062.11 | -1,430,219.63 |
| **Other Income/Expense** | | | | | | | | | |
| **Other Income** | | | | | | | | | |
| **9000 · OTHER INCOME** | | | | | | | | | |
| 9001.TennCare Select Mngmnt Fee | 0.00 | 2,701.63 | 2,621.02 | 2,966.94 | 2,666.46 | 2,327.49 | 2,558.63 | 1,965.76 | 17,807.93 |
| 9002 · Miscellaneous Income | 0.00 | 620.00 | 348.00 | 20.00 | 100.00 | 0.00 | 500.00 | 4,067.81 | 5,655.81 |
| 9011.Patient Centered Med Home | 0.00 | 82,813.95 | 80,244.00 | 78,948.70 | 77,835.55 | 77,925.30 | 408,961.87 | 70,615.45 | 877,344.82 |
| Total 9000 · OTHER INCOME | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 76,649.02 | 900,808.56 |
| Total Other Income | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 76,649.02 | 900,808.56 |
| **Other Expense** | | | | | | | | | |
| 9100 · INTEREST EXPENSE | 0.00 | 0.00 | 1,119.65 | 0.00 | 0.00 | 6,763.54 | 0.00 | 0.00 | 7,883.19 |
| **9500 · DEPRECIATION EXPENSE** | | | | | | | | | |
| 9521 · Depr Exp - ADMIN | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 39,332.58 |
| Total 9500 · DEPRECIATION EXPENSE | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 39,332.58 |
| 9524 · AMORTIZATION OF GOODWILL | 0.00 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 99,645.21 |
| 9525.AMORTIZA LOAN ORGIN FEE | 0.00 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 6,299.93 |
| Total Other Expense | 0.00 | 20,753.96 | 21,873.61 | 20,753.96 | 20,753.96 | 27,517.50 | 20,753.96 | 20,753.96 | 153,160.91 |
| **Net Other Income** | 0.00 | 65,381.62 | 61,339.41 | 61,181.68 | 59,848.05 | 52,735.29 | 391,266.54 | 55,895.06 | 747,647.65 |
| **Net Income** | -700.63 | -147,467.46 | -266,836.94 | -154,816.78 | -2,770.26 | -33,490.98 | 140,678.12 | -217,167.05 | -682,571.98 |

Case 3:19-bk-01971   Doc 171   Filed 12/04/19   Entered 12/04/19 13:19:00   Desc Main
Document   Page 21 of 21