**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF TENNESSEE**

In re:  Capstone Pediatrics, PLLC

Case No.:                3:19-bk-01971

Debtor(s)

Judge:          Randal S. Mashburn
Chapter 11

Monthly Operating Report For Period:  November 2019

Capstone Pediatrics LLC ,Debtor-In-Possession, submits its Monthly Operating
Report for the period commencing    11/1/2019    and ending        11/30/2019
as shown by the report and exhibits consisting of            21            pages and containing the following,
as indicated:

| | |
|---|---|
| X | Monthly Reporting Questionnaire (Attachment 1) |
| X | Comparative Balance Sheets (Forms OPR-1 & OPR-2) |
| X | Summary of Accounts Receivable (Form OPR-3) |
| X | Schedule of Postpetition Liabilities (Form OPR-4) |
| X | Statement of Income (Loss) (Form OPR-5) |

I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.

Date:          1/7/2020

**DEBTOR-IN-POSSESSION**

By:  *James P. Davis*
          **(name of signer)**

Title:                CRO

Address:          1301 McKinney Suite 2800, Houston, Texas 77010

Telephone Number:          713-929-9086

Fax Number:          205-266-0399

Email Address:          jdavis@chironfinance.com

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

CASE NAME:    Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:    November 2019

### 1. Payroll

State the amount of all executive wages paid and taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
| --- | --- | --- | --- | --- |
| | Gross | Net | Due | Paid |
| Gary G. Griffieth, CEO | $   25,268.85 | $   20,598.06 | $   4,521.78 | $   4,521.78 |
| Winnie Toler, COO | 23,437.50 | 18,793.37 | 5,226.54 | 5,226.54 |
| | | | | |
| Total Executive Payroll | $   48,706.35 | $   39,391.43 | $   9,748.32 | $   9,748.32 |

### 2. Insurance

Is worker's compensation and other insurance in effect?    Yes
Are payments current?    Yes

If any policy has lapsed, been replaced or renewed, state so in the schedule below.    Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Policy # | Exp. Date | Premium Amounts | Date Pd. Thru |
| --- | --- | --- | --- | --- | --- | --- |
| Casualty | | | | | | |
| Workers' compensation | ADP | $1,000,000.00 | 76 WEG AD1YFZ | 5/1/2020 | $6,886.00 | 11/30/2019 |
| General liability | | | | | | |
| Employment practices liability | | | | | | |
| Cyber liability insurance | | | | | | |
| Malpractice | | | | | | |
| Other (specify): | | | | | | |

### 3. Bank Accounts

| | Account Type | Account Type | Account Type |
| --- | --- | --- | --- |
| | Operating | Payroll | New Operating |
| Bank name | Bank of America | Bank of America | Bank of America |
| Account # | 6837 | 2194 | 6239 |
| Beginning bank balance | 55.00 | 30.00 | 154,072.19 |
| Plus:  Deposits  (Attach detailed listing) | 253,446.66 | 392,590.00 | - |
| Less:  Disbursements   (Attach detailed listing) | (236,461.33) | - | (482,034.19) |
| Other: Transfers in (out) | - | (392,620.00) | 392,620.00 |
| Ending bank balance | 17,040.33 | - | 64,658.00 |
| Ending book balance | 1,173.93 | (927.32) | 14,271.67 |
| Difference | (15,866.40) | (927.32) | (50,386.33) |
| Outstanding checks | 15,866.40 | 927.32 | 50,386.33 |

### 4. Post Petition Payments

List any post petition payments to professionals and payments on  prepetition debts in the schedule below

| | Amount |
| --- | --- |
| Total Post Petition payments (see attached for detail) | $   101,000.00 |

| | Amount |
| --- | --- |
| Total Pre Petition Debts (see attached for detail) | $   - |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**POSTPETITION PAYMENTS DETAIL**

CASE NAME:          Capstone Pediatrics, PLLC
CASE NUMBER:        3:19-bk-01971
MONTH OF:           November 2019

Postpetition payments

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Chiron Advisory Services | $ 35,000.00 | 11/4/2019 | Wire | 11/4/2019 |
| Chiron Advisory Services | 26,000.00 | 11/12/2019 | Wire | 11/12/2019 |
| Chiron Advisory Services | 20,000.00 | 11/21/2019 | Wire | 11/21/2019 |
| Chiron Advisory Services | 20,000.00 | 11/29/2019 | Wire | 11/29/2019 |
| | | | | |
| Total | $ 101,000.00 | | | |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PREPETITION DEBTS DETAIL**

CASE NAME:          Capstone Pediatrics, PLLC
CASE NUMBER:        3:19-bk-01971
MONTH OF:           November 2019

Prepetition debts

| Payments To/On | Amount | Date | Check # | Order Date |
|----------------|--------|------|---------|------------|
| | $            - | | | |
| | | | | |
| Total | $            - | | | |

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       November 2019

BANK NAME:  Bank of America                                                        Account #: ███████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 11/1/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 10,475.39 |
| 11/1/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 2,928.96 |
| 11/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 564.30 |
| 11/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 472.30 |
| 11/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 248.47 |
| 11/1/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 215.19 |
| 11/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204967873 INDN:CAPSTONE | Payment for services provided | 206.23 |
| 11/1/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 154.96 |
| 11/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1201905870 INDN:CAPSTONE | Payment for services provided | 121.87 |
| 11/1/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 103.97 |
| 11/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204967874 INDN:CAPSTONE | Payment for services provided | 89.15 |
| 11/1/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1201905871 INDN:CAPSTONE | Payment for services provided | 15.64 |
| 11/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 3,034.39 |
| 11/4/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 758.88 |
| 11/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 722.71 |
| 11/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 707.97 |
| 11/4/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 290.68 |
| 11/4/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 241.23 |
| 11/4/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204990359 INDN:CAPSTONE | Payment for services provided | 99.88 |
| 11/4/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2204990358 INDN:CAPSTONE | Payment for services provided | 94.82 |
| 11/4/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3111799079 INDN:CAPSTONE PED | Payment for services provided | 88.67 |
| 11/5/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3111891204 INDN:CAPSTONE PED | Payment for services provided | 4,801.51 |
| 11/5/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 255.12 |
| 11/5/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTONE | Payment for services provided | 95.00 |
| 11/5/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205013612 INDN:CAPSTONE | Payment for services provided | 80.07 |
| 11/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 76.27 |
| 11/6/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3111996283 INDN:CAPSTONE PED | Payment for services provided | 2,020.67 |
| 11/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 700.64 |
| 11/6/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 376.23 |
| 11/6/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 287.14 |
| 11/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 201.88 |
| 11/6/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205037878 INDN:CAPSTONE | Payment for services provided | 180.05 |
| 11/6/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:601300172041 INDN:CAPSTONE | Payment for services provided | 143.39 |
| 11/6/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1201936761 INDN:CAPSTONE | Payment for services provided | 30.00 |
| 11/7/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3112129635 INDN:CAPSTONE PED | Payment for services provided | 1,760.87 |
| 11/7/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 741.15 |
| 11/7/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 695.55 |
| 11/7/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 662.92 |
| 11/7/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 621.82 |
| 11/7/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 323.19 |
| 11/7/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 177.47 |
| 11/7/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 60.00 |
| 11/7/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205059262 INDN:CAPSTONE | Payment for services provided | 21.85 |
| 11/8/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 10,751.59 |
| 11/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 4,424.59 |
| 11/8/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 1,870.56 |
| 11/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,198.64 |
| 11/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 604.88 |
| 11/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 403.76 |
| 11/8/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:600100166012 INDN:CAPSTONE | Payment for services provided | 241.82 |
| 11/8/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 182.12 |
| 11/8/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 152.15 |
| 11/8/2019 | HUMANA INS CO DES:EFPAYMENT ID:320329 INDN:CENTENNIAL PEDIATRI | Payment for services provided | 129.87 |
| 11/8/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 95.00 |
| 11/8/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 50.00 |
| 11/8/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 33.68 |
| 11/8/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205080412 INDN:CAPSTONE | Payment for services provided | 29.85 |
| 11/12/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3112301055 INDN:CAPSTONE PED | Payment for services provided | 3,762.86 |
| 11/12/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 865.91 |
| 11/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 783.25 |
| 11/12/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205100596 INDN:CAPSTONE | Payment for services provided | 544.95 |
| 11/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 499.86 |
| 11/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 366.38 |
| 11/12/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205100595 INDN:CAPSTONE | Payment for services provided | 200.64 |
| 11/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 195.14 |
| 11/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 137.14 |
| 11/12/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 136.45 |

| | | | |
|---|---|---|---:|
| 11/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 92.55 |
| 11/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 57.28 |
| 11/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 5.00 |
| 11/13/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3112389835 INDN:CAPSTONE PED | Payment for services provided | 2,200.31 |
| 11/13/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 1,910.72 |
| 11/13/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 429.68 |
| 11/13/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 410.69 |
| 11/13/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205118493 INDN:CAPSTONE | Payment for services provided | 197.02 |
| 11/13/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 87.00 |
| 11/13/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 68.00 |
| 11/13/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205140010 INDN:CAPSTONE | Payment for services provided | 30.85 |
| 11/13/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 30.00 |
| 11/13/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 21.06 |
| 11/13/2019 | HHP DES:EFPAYMENT ID:320329 INDN:CENTENNIAL PEDIATRICS CO ID:161 | Payment for services provided | 3.48 |
| 11/14/2019 | UnitedHealthcare DES:PAYMENT ID:0000578190 INDN:CAPSTONE PEDIATR | Patient Centered Medical Home Quality Pmt | 23,513.75 |
| 11/14/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3112635617 INDN:CAPSTONE PED | Payment for services provided | 5,461.03 |
| 11/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,964.24 |
| 11/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,171.75 |
| 11/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 932.74 |
| 11/14/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 830.15 |
| 11/14/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 740.29 |
| 11/14/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 563.41 |
| 11/14/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 546.33 |
| 11/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 181.24 |
| 11/14/2019 | UHC Insurance Co DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 166.55 |
| 11/14/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 131.62 |
| 11/14/2019 | AETNA A04 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRIC | Payment for services provided | 107.27 |
| 11/14/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 82.67 |
| 11/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 80.04 |
| 11/14/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTONE | Payment for services provided | 45.21 |
| 11/14/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 44.64 |
| 11/14/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 31.48 |
| 11/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 30.88 |
| 11/14/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 6.28 |
| 11/15/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 8,301.11 |
| 11/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 2,746.80 |
| 11/15/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 2,440.48 |
| 11/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 631.07 |
| 11/15/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 161.24 |
| 11/15/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 130.02 |
| 11/15/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 120.00 |
| 11/15/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205181282 INDN:CAPSTONE | Payment for services provided | 103.98 |
| 11/15/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205181283 INDN:CAPSTONE | Payment for services provided | 66.43 |
| 11/15/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 40.49 |
| 11/15/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 38.57 |
| 11/15/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1.44 |
| 11/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,375.74 |
| 11/18/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3112828968 INDN:CAPSTONE PED | Payment for services provided | 489.96 |
| 11/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 370.60 |
| 11/18/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 306.81 |
| 11/18/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 132.27 |
| 11/18/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 129.97 |
| 11/19/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Patient Centered Medical Home Quality Pmt | 19,054.80 |
| 11/19/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3112920071 INDN:CAPSTONE PED | Payment for services provided | 4,710.36 |
| 11/19/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 438.83 |
| 11/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 174.63 |
| 11/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 130.00 |
| 11/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 90.00 |
| 11/19/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205225449 INDN:CAPSTONE | Payment for services provided | 20.00 |
| 11/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 13.63 |
| 11/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 6.28 |
| 11/20/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3113016758 INDN:CAPSTONE PED | Payment for services provided | 1,794.07 |
| 11/20/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 621.96 |
| 11/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 605.58 |
| 11/20/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 274.75 |
| 11/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 197.01 |
| 11/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 144.87 |
| 11/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 66.43 |
| 11/20/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 25.00 |
| 11/20/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000000392196B INDN:Capsto | Payment for services provided | 20.00 |
| 11/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 4,228.30 |
| 11/21/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3113127841 INDN:CAPSTONE PED | Payment for services provided | 2,110.51 |
| 11/21/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics | Payment for services provided | 1,636.20 |
| 11/21/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 1,270.50 |
| 11/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,133.99 |
| 11/21/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 801.45 |
| 11/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 694.30 |
| 11/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 654.53 |
| 11/21/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 457.05 |
| 11/21/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 339.53 |
| 11/21/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTONE | Payment for services provided | 176.46 |
| 11/21/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205270705 INDN:CAPSTONE | Payment for services provided | 163.16 |

| Date | Description | Type | Amount |
|---|---|---|---|
| 11/21/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 146.98 |
| 11/21/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205270706 INDN:CAPSTONE | Payment for services provided | 120.64 |
| 11/21/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 77.60 |
| 11/21/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 45.42 |
| 11/22/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 8,587.65 |
| 11/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 3,315.04 |
| 11/22/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 2,498.67 |
| 11/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,526.92 |
| 11/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 897.78 |
| 11/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205290668 INDN:CAPSTONE | Payment for services provided | 653.76 |
| 11/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 448.72 |
| 11/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205290669 INDN:CAPSTONE | Payment for services provided | 367.04 |
| 11/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 302.11 |
| 11/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 254.11 |
| 11/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 172.23 |
| 11/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 96.19 |
| 11/22/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 96.19 |
| 11/22/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202034621 INDN:CAPSTONE | Payment for services provided | 54.88 |
| 11/22/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 48.97 |
| 11/22/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 38.57 |
| 11/22/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 25.00 |
| 11/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,167.22 |
| 11/25/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 595.20 |
| 11/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205312350 INDN:CAPSTONE | Payment for services provided | 427.23 |
| 11/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 387.17 |
| 11/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 351.67 |
| 11/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 166.63 |
| 11/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 149.49 |
| 11/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 99.42 |
| 11/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 98.62 |
| 11/25/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 75.97 |
| 11/25/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202043273 INDN:CAPSTONE | Payment for services provided | 63.85 |
| 11/25/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3113291286 INDN:CAPSTONE PEDI | Payment for services provided | 33.78 |
| 11/25/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 33.68 |
| 11/25/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 25.44 |
| 11/26/2019 | Amerigroup TN5C DES:DMS EFT ID:3113378300 INDN:CAPSTONE PEDIATRI | Patient Centered Medical Home Quality Pmt | 31,151.25 |
| 11/26/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 148.78 |
| 11/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 123.44 |
| 11/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 118.02 |
| 11/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 105.88 |
| 11/26/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 80.00 |
| 11/26/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 55.55 |
| 11/26/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 20.00 |
| 11/27/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3113478533 INDN:CAPSTONE PED | Payment for services provided | 3,050.69 |
| 11/27/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics | Payment for services provided | 1,262.16 |
| 11/27/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 1,027.03 |
| 11/27/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 752.94 |
| 11/27/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 189.47 |
| 11/27/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 180.94 |
| 11/27/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 143.15 |
| 11/27/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205351695 INDN:CAPSTONE | Payment for services provided | 127.70 |
| 11/27/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205351693 INDN:CAPSTONE | Payment for services provided | 84.29 |
| 11/27/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 70.07 |
| 11/27/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202058982 INDN:CAPSTONE | Payment for services provided | 59.68 |
| 11/27/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 58.01 |
| 11/27/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205351694 INDN:CAPSTONE | Payment for services provided | 54.88 |
| 11/27/2019 | BLUECARE PLUS TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatr | Payment for services provided | 49.45 |
| 11/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 33.14 |
| 11/27/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:0000000003930700 INDN:Capsto | Payment for services provided | 20.00 |
| 11/27/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 15.00 |
| 11/29/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 14,199.27 |
| 11/29/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3113616653 INDN:CAPSTONE PED | Payment for services provided | 7,454.33 |
| 11/29/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 2,841.06 |
| 11/29/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 941.05 |
| 11/29/2019 | UHC Insurance Co DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 141.93 |
| 11/29/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205374740 INDN:CAPSTONE | Payment for services provided | 11.75 |
| | | | |
| Grand Total | | $ | 253,446.66 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       November 2019

BANK NAME:      V Bank of America                                                                                 Account #:  ▮▮▮▮▮6837

Detail of disbursements

| Dates | Check # | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 11/1/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191101 TIME:0900 ET TRN:2019110100 Transfer to Newtek | 15,621.43 |
| 11/4/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191104 TIME:0900 ET TRN:2019110400 Transfer to Newtek | 4,861.82 |
| 11/4/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTO CC Fees | 74.73 |
| 11/4/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREE CC Fees | 66.10 |
| 11/4/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAR CC Fees | 65.06 |
| 11/4/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHER CC Fees | 62.16 |
| 11/4/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091907880 INDN:SKYLINE-C CC Fees | 60.16 |
| 11/4/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091902881 INDN:CLARKSVI CC Fees | 60.16 |
| 11/4/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091903889 INDN:LEBANON CC Fees | 60.16 |
| 11/5/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191105 TIME:0900 ET TRN:2019110500 Transfer to Newtek | 5,383.73 |
| 11/6/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191106 TIME:0900 ET TRN:2019110600 Transfer to Newtek | 4,379.12 |
| 11/7/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191107 TIME:0900 ET TRN:2019110700 Transfer to Newtek | 5,308.82 |
| 11/8/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191108 TIME:0900 ET TRN:2019110800 Transfer to Newtek | 20,168.51 |
| 11/12/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191112 TIME:0900 ET TRN:2019111200 Transfer to Newtek | 6,666.52 |
| 11/12/2019 | ACH Withdrawal | CHARTER COMMUNIC DES:CHARTER CO ID:0020291265 SPA INDN:C Internet for Clarksville | 144.98 |
| 11/13/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191113 TIME:0900 ET TRN:2019111300 Transfer to Newtek | 3,903.31 |
| 11/14/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191114 TIME:0900 ET TRN:2019111400 Transfer to Newtek | 38,611.98 |
| 11/15/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191115 TIME:0900 ET TRN:2019111500 Transfer to Newtek | 14,992.61 |
| 11/18/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191118 TIME:0900 ET TRN:2019111800 Transfer to Newtek | 2,586.56 |
| 11/19/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191119 TIME:0900 ET TRN:2019111900 Transfer to Newtek | 24,342.51 |
| 11/20/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191120 TIME:0900 ET TRN:2019112000 Transfer to Newtek | 4,199.50 |
| 11/21/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191121 TIME:0900 ET TRN:2019112100 Transfer to Newtek | 14,251.62 |
| 11/22/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191122 TIME:0900 ET TRN:2019112200 Transfer to Newtek | 19,358.83 |
| 11/25/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191125 TIME:0900 ET TRN:2019112500 Transfer to Newtek | 3,080.17 |
| 11/26/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191126 TIME:0900 ET TRN:2019112600 Transfer to Newtek | 31,787.34 |
| 11/27/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191127 TIME:0900 ET TRN:2019112700 Transfer to Newtek | 7,792.38 |
| 11/29/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191129 TIME:0900 ET TRN:2019112900 Transfer to Newtek | 8,571.06 |
| | | | |
| Grand Total | | | $    236,461.33 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: November 2019

BANK NAME: Bank of America                                           Account #: ████2194

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 11/4/2019 | Newtek Business Credit | Draw on DIP loan | 35,000.00 |
| 11/12/2019 | Newtek Business Credit | Draw on DIP loan | 51,842.00 |
| 11/15/2019 | Newtek Business Credit | Draw on DIP loan | 114,378.00 |
| 11/21/2019 | Newtek Business Credit | Draw on DIP loan | 54,750.00 |
| 11/29/2019 | Newtek Business Credit | Draw on DIP loan | 136,620.00 |
| | | | |
| Grand Total | | | $    392,590.00 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME:        Capstone Pediatrics, PLLC
CASE NUMBER:      3:19-bk-01971
MONTH OF:         November 2019

BANK NAME:        Bank of America                                              Account #: ███ 2194

Detail of disbursements

| Dates | Check # | Paid To/In Payment Of | Amount |
|-------|---------|----------------------|--------|
|       |         |                      |        |
|       |         |                      |        |
| Grand Total |     |                      | $        - |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       November 2019

BANK NAME:    Bank of America                                                      Account #: ███████6239

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
|       |               |             |       |
|       |               |             |       |
| Grand Total |         |             | $          - |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: November 2019

BANK NAME: Bank of America                                                              Account #: ████6239

Detail of disbursements

| Dates | Check # | | Paid To/In Payment Of | Amount |
|-------|---------|---|----------------------|--------|
| 11/1/2019 | ACH Withdrawal | AMZN MKTP US*4R6V 10/31 PURCHASE AMZN.COM/Bi | Medical Supplies | 28.54 |
| 11/1/2019 | Check 1080 | Check 1080 | Courier Services | 1,510.00 |
| 11/1/2019 | Check 1083 | Check 1083 | MBLab Consulting - lab oversight | 900.00 |
| 11/1/2019 | Check 29560 | Arellano Morales | Net Pay | 2,541.69 |
| 11/1/2019 | Check 29565 | Campbell | Net Pay | 100.09 |
| 11/1/2019 | Check 29567 | Carter | Net Pay | 875.22 |
| 11/1/2019 | Check 29570 | Saucedo | Net Pay | 33.58 |
| 11/1/2019 | Check 29571 | Carlson | Net Pay | 1,286.29 |
| 11/1/2019 | Check 29572 | Job | Net Pay | 2,406.55 |
| 11/1/2019 | Check 29574 | Frame | Net Pay | 1,596.53 |
| 11/1/2019 | Check 29575 | Garcia | Net Pay | 3,218.02 |
| 11/1/2019 | Check 29577 | Hernandez Ruiz | Net Pay | 1,575.16 |
| 11/1/2019 | Check 29578 | Meza | Net Pay | 1,014.36 |
| 11/1/2019 | Check 29580 | Padilla Garcia | Net Pay | 1,414.23 |
| 11/1/2019 | Check 29581 | Padilla | Net Pay | 970.22 |
| 11/1/2019 | Check 29582 | Ramirez | Net Pay | 1,153.55 |
| 11/1/2019 | Check 29583 | Samano | Net Pay | 1,333.19 |
| 11/1/2019 | Check 29587 | Dottin | Net Pay | 1,671.05 |
| 11/1/2019 | Check 29588 | Fernandez | Net Pay | 1,679.47 |
| 11/1/2019 | Check 29589 | Najera | Net Pay | 1,516.46 |
| 11/1/2019 | Check 29590 | Fochler | Net Pay | 485.11 |
| 11/1/2019 | Check 29591 | Sanders | Net Pay | 2,504.81 |
| 11/1/2019 | Check 29592 | Katchmar | Net Pay | 1,497.27 |
| 11/1/2019 | Check 29594 | Cedillo | Net Pay | 886.67 |
| 11/1/2019 | Check 29595 | Linares | Net Pay | 973.45 |
| 11/1/2019 | Check 29596 | Melo Beltran | Net Pay | 1,163.02 |
| 11/1/2019 | Check 29600 | Carrillo | Net Pay | 925.45 |
| 11/1/2019 | Check 29601 | Richardson | Net Pay | 1,188.84 |
| 11/1/2019 | Check 29603 | Gonzalez | Net Pay | 1,105.93 |
| 11/1/2019 | Check 29605 | Reyes | Net Pay | 1,545.73 |
| 11/1/2019 | Check 29606 | Rives Medina | Net Pay | 953.21 |
| 11/1/2019 | Check 29607 | Torres | Net Pay | 1,542.43 |
| 11/1/2019 | Check 29608 | Holliday | Net Pay | 2,541.69 |
| 11/1/2019 | Check 29610 | Radish | Net Pay | 2,734.98 |
| 11/1/2019 | Check 29611 | Samaan | Net Pay | 2,883.64 |
| 11/1/2019 | Check 29612 | Bahner | Net Pay | 3,286.20 |
| 11/1/2019 | ACH Withdrawal | THE GUARDIAN DES:OCT GP INS ID:55185600CC10000 II | Dental/Vision ins | 756.43 |
| 11/1/2019 | ACH Withdrawal | THE HARTFORD DES:NWTBCLSCIC ID:15813249 INDN:CA | Business Insurance | 853.75 |
| 11/1/2019 | ACH Withdrawal | TN Dept of Labor DES:SUTA ID:077755431031201 INDN- | SUTA | 361.12 |
| 11/4/2019 | Check 1082 | Check 1082 | Mixon IT | 6,022.50 |
| 11/4/2019 | Check 29569 | Ramos Ziga | Net Pay | 868.48 |
| 11/4/2019 | Check 29576 | Griffieth | Net Pay | 2,901.70 |
| 11/4/2019 | Check 29584 | Toler | Net Pay | 6,386.36 |
| 11/4/2019 | Check 29585 | Griffieth | Net Pay | 6,866.02 |
| 11/4/2019 | Check 29593 | Sandoval | Net Pay | 1,058.30 |
| 11/4/2019 | Check 29597 | Monterrosa Sanchez | Net Pay | 1,498.68 |
| 11/4/2019 | Check 29599 | Veeramachaneni | Net Pay | 5,628.63 |
| 11/4/2019 | Check 29602 | Cedillo | Net Pay | 982.55 |
| 11/4/2019 | Check 29604 | Moya Aznar | Net Pay | 864.11 |
| 11/4/2019 | Check 29609 | Martin | Net Pay | 2,391.57 |
| 11/4/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:5654206 INDN:LYN | Phone services | 2,641.42 |
| 11/4/2019 | ACH Withdrawal | REMINDERCALL.COM 11/01 PURCHASE MORGAN HILL C | patient reminder calls | 357.15 |
| 11/4/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191104 TIME:1534 ET TRN:2 | | 35,000.00 |
| 11/5/2019 | Check 1084 | Check 1084 | North Labs - Practice Suite data server | 733.72 |
| 11/5/2019 | Check 29568 | Murray | Net Pay | 746.89 |
| 11/5/2019 | Check 29579 | Najera | Net Pay | 804.77 |
| 11/5/2019 | Check 29586 | Christopher | Net Pay | 1,778.23 |
| 11/5/2019 | Check 29598 | Rivera | Net Pay | 2,912.53 |
| 11/5/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270970925242698 INDN:CAPS | Payroll taxes | 23,855.75 |
| 11/5/2019 | EFT | WIRE TYPE:BOOK OUT DATE:191105 TIME:1450 ET TRN: | 401k | 919.20 |
| 11/6/2019 | Check 1081 | Check 1081 | US Trustee | 23,366.00 |
| 11/8/2019 | Check 1087 | Check 1087 | Lynda Sanders - reimbursement for paper bought in April 2019 | 229.29 |
| 11/12/2019 | ACH Withdrawal | FSP*STORPLACE OF 11/11 PURCHASE 615-832-3388 TN | Storage unit - Brentwood | 234.00 |
| 11/12/2019 | ACH Withdrawal | HENRY SCHEIN* 11/08 PURCHASE 800-472-4346 NY DEB | torage unit/- *Metro Center | 126.66 |
| 11/12/2019 | ACH Withdrawal | NES POWER DES:UTILITY ID:3538784 INDN:PAYER NAME | Electricity | 588.46 |
| 11/12/2019 | ACH Withdrawal | NES POWER DES:UTILITY ID:3538785 INDN:PAYER NAME | Electricity | 718.77 |
| 11/12/2019 | ACH Withdrawal | PANTHEON SYSTEMS 11/11 PURCHASE 8559279387 CA | Website | 125.00 |
| 11/12/2019 | ACH Withdrawal | RINGCENTRAL, INC 11/07 PURCHASE BELMONT CA DEBI | Fax services | 163.48 |
| 11/12/2019 | ACH Withdrawal | TONERPRICEC 11/08 PURCHASE 8005003038 CA DEBIT C | toner | 72.80 |
| 11/12/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191112 TIME:1521 ET TRN:2 | Chiron wire | 26,000.00 |
| 11/12/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191112 TIME:1529 ET TRN:2 | Clarksville rent | 10,048.59 |
| 11/12/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191112 TIME:1535 ET TRN:2 | smyrna rent | 9,783.88 |
| 11/12/2019 | ACH Withdrawal | BLS*SPAMTITAN 11/12 PURCHASE 866-312-7733 DEBIT | Spam Filter | 125.88 |
| 11/13/2019 | Check 1088 | Check 1088 | Ray Fochler - courier services | 1,510.00 |
| 11/13/2019 | ACH Withdrawal | INTERNATIONAL TRANSACTION FEE 11/13 BLS*SPAMTIT | Storage unit  Metro Center | 3.78 |
| 11/14/2019 | ACH Withdrawal | AMZN MKTP US*LI6M 11/12 PURCHASE AMZN.COM/Bi | Medical Supplies | 79.82 |
| 11/14/2019 | ACH Withdrawal | CHECK ORDER00406 DES:FEE ID:1L978773 INDN:CAPSTC | Deposit slips | 18.00 |
| 11/14/2019 | ACH Withdrawal | TRANSFER CAPSTONE PEDIATRICS :Henry Schein Confirm | Medical Supplies | 244.47 |
| 11/15/2019 | Check 1085 | Check 1085 | JoJy Job - NSF fee reimbursement | 15.00 |

| Date | Check/Type | Name | Description | Amount |
|---|---|---|---|---|
| 11/15/2019 | Check 29613 | Arellano Morales | Net Pay | 1,020.03 |
| 11/15/2019 | Check 29614 | Campbell | Net Pay | 938.94 |
| 11/15/2019 | Check 29616 | Juarez Russell | Net Pay | 352.96 |
| 11/15/2019 | Check 29617 | Carter | Net Pay | 925.93 |
| 11/15/2019 | Check 29618 | Murray | Net Pay | 937.28 |
| 11/15/2019 | Check 29619 | Ramos Ziga | Net Pay | 757.23 |
| 11/15/2019 | Check 29620 | Saucedo | Net Pay | 911.36 |
| 11/15/2019 | Check 29622 | Job | Net Pay | 2,406.55 |
| 11/15/2019 | Check 29626 | Garcia | Net Pay | 2,852.32 |
| 11/15/2019 | Check 29628 | Hernandez Ruiz | Net Pay | 1,427.19 |
| 11/15/2019 | Check 29632 | Padilla | Net Pay | 1,085.44 |
| 11/15/2019 | Check 29633 | Ramirez | Net Pay | 1,203.64 |
| 11/15/2019 | Check 29634 | Samano | Net Pay | 1,335.56 |
| 11/15/2019 | Check 29639 | Fernandez | Net Pay | 1,289.61 |
| 11/15/2019 | Check 29640 | Najera | Net Pay | 1,483.25 |
| 11/15/2019 | Check 29642 | Sanders | Net Pay | 2,504.82 |
| 11/15/2019 | Check 29645 | Cedillo | Net Pay | 1,020.15 |
| 11/15/2019 | Check 29646 | Linares | Net Pay | 941.82 |
| 11/15/2019 | Check 29647 | Melo Beltran | Net Pay | 1,153.60 |
| 11/15/2019 | Check 29651 | Carrillo | Net Pay | 846.74 |
| 11/15/2019 | Check 29652 | Richardson | Net Pay | 1,199.54 |
| 11/15/2019 | Check 29654 | Gonzalez | Net Pay | 1,080.98 |
| 11/15/2019 | Check 29655 | Moya Aznar | Net Pay | 689.68 |
| 11/15/2019 | Check 29656 | Reyes | Net Pay | 1,435.86 |
| 11/15/2019 | Check 29657 | Rives Medina | Net Pay | 470.56 |
| 11/15/2019 | Check 29658 | Torres | Net Pay | 1,396.01 |
| 11/15/2019 | Check 29661 | Radish | Net Pay | 2,734.97 |
| 11/15/2019 | Check 29662 | Samaan | Net Pay | 2,521.89 |
| 11/15/2019 | Check 29663 | Bahner | Net Pay | 3,286.20 |
| 11/15/2019 | EFT | External transfer fee - Next Day - 11/14/2019 Confirmat | Bank fees | 5.00 |
| 11/15/2019 | ACH Withdrawal | X10/19 ACCT ANALYSIS FEE 10/19 ACCT ANALYSIS FEE | Bank fees | 3,347.36 |
| 11/18/2019 | Check 29573 | O'Hara-Rodriguez | Net Pay | 3,102.16 |
| 11/18/2019 | Check 29621 | Carlson | Net Pay | 614.45 |
| 11/18/2019 | Check 29623 | O'Hara-Rodriguez | Net Pay | 3,102.16 |
| 11/18/2019 | Check 29624 | Arnold | Net Pay | 161.61 |
| 11/18/2019 | Check 29625 | Frame | Net Pay | 1,640.03 |
| 11/18/2019 | Check 29627 | Griffieth | Net Pay | 2,535.98 |
| 11/18/2019 | Check 29631 | Padilla Garcia | Net Pay | 1,359.35 |
| 11/18/2019 | Check 29635 | Toler | Net Pay | 6,020.65 |
| 11/18/2019 | Check 29636 | Griffieth | Net Pay | 6,866.02 |
| 11/18/2019 | Check 29637 | Christopher | Net Pay | 1,359.64 |
| 11/18/2019 | Check 29638 | Dottin | Net Pay | 1,105.85 |
| 11/18/2019 | Check 29641 | Fochler | Net Pay | 454.63 |
| 11/18/2019 | Check 29643 | Katchmar | Net Pay | 1,119.15 |
| 11/18/2019 | Check 29644 | Sandoval | Net Pay | 1,104.35 |
| 11/18/2019 | Check 29648 | Monterrosa Sanchez | Net Pay | 2,921.26 |
| 11/18/2019 | Check 29650 | Veeramachaneni | Net Pay | 5,628.63 |
| 11/18/2019 | ACH Withdrawal | STAPLES DIRECT 11/14 PURCHASE 800-3333330 MA DEB | Paper | 65.53 |
| 11/18/2019 | ACH Withdrawal | TRANSFER CAPSTONE PEDIATRICS :Henry Schein Confirm | Medical Supplies | 3,333.67 |
| 11/19/2019 | Check 29649 | Rivera | Net Pay | 2,546.80 |
| 11/19/2019 | Check 29653 | Cedillo | Net Pay | 866.70 |
| 11/19/2019 | EFT | External transfer fee - Next Day - 11/18/2019 Confirmat | Bank fees | 5.00 |
| 11/20/2019 | Check 29629 | Meza | Net Pay | 1,082.75 |
| 11/20/2019 | Check 29630 | Najera | Net Pay | 649.84 |
| 11/21/2019 | Check 29660 | Martin | Net Pay | 2,391.58 |
| 11/21/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191121 TIME:1229 ET TRN:2 | Admin rent | 6,653.45 |
| 11/21/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191121 TIME:1237 ET TRN:2 | So Hills rent | 8,363.93 |
| 11/21/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191121 TIME:1717 ET TRN:2 | Chiron wire | 20,000.00 |
| 11/22/2019 | ACH Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:1089G 3352210 IN | Payroll processing fees | 1,334.44 |
| 11/22/2019 | Check 1092 | Check 1092 | Ray Fochler - courier services | 1,510.00 |
| 11/22/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270972672130233 INDN:CAPS | Payroll taxes | 24,936.25 |
| 11/25/2019 | ACH Withdrawal | COMCAST 11/22 PURCHASE 800-266-2278 GA DEBIT CAI | Internet | 203.42 |
| 11/25/2019 | ACH Withdrawal | COMCAST 11/22 PURCHASE 800-266-2278 GA DEBIT CAI | Internet | 215.79 |
| 11/25/2019 | ACH Withdrawal | COMCAST 11/22 PURCHASE 800-266-2278 GA DEBIT CAI | Internet | 175.72 |
| 11/25/2019 | ACH Withdrawal | COMCAST BUSINESS DES:WEB PAY ID:902388180 INDN: | Fiber account for data center | 1,200.00 |
| 11/25/2019 | ACH Withdrawal | FSP*STORPLACE OF 11/22 PURCHASE 615-321-0400 TN | Storage unit - Metro Center | 224.00 |
| 11/25/2019 | ACH Withdrawal | FSP*STORPLACE OF 11/22 PURCHASE 615-321-0400 TN | Storage unit - Metro Center | 224.00 |
| 11/25/2019 | ACH Withdrawal | FSP*STORPLACE OF 11/22 PURCHASE 615-321-0400 TN | Storage unit - Metro Center | 299.00 |
| 11/25/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:1172451 INDN:LYN | Phone services | 1,686.84 |
| 11/25/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:1172452 INDN:LYN | Phone services | 1,684.72 |
| 11/25/2019 | ACH Withdrawal | MITEL CLOUD SERV DES:TELECOM ID:1172453 INDN:LYN | Phone services | 2,642.23 |
| 11/25/2019 | ACH Withdrawal | NES POWER DES:UTILITY ID:2792213 INDN:CAPSTONE P | Electricity | 474.11 |
| 11/25/2019 | ACH Withdrawal | NES POWER DES:UTILITY ID:2792216 INDN:CAPSTONE P | Electricity | 674.03 |
| 11/26/2019 | ACH Withdrawal | AMZN MKTP US*735D 11/24 PURCHASE AMZN.COM/BI | Medical Supplies | 24.99 |
| 11/26/2019 | Check 1091 | Check 1091 | City Wide Maintenance - office cleaning | 2,250.00 |
| 11/26/2019 | ACH Withdrawal | FLEXENTIAL TENNE DES:PEAK10INC ID:M41702437428 II | Phone services | 1,685.00 |
| 11/27/2019 | Check 1090 | Check 1090 | Tanya Hill - replacement of lost payroll check | 207.35 |
| 11/27/2019 | ACH Withdrawal | STAPLES DIRECT 11/25 PURCHASE 800-3333330 MA DEB | Paper | 69.90 |
| 11/27/2019 | ACH Withdrawal | THE GUARDIAN DES:NOV GP INS ID:55185600CC10000 I | Dental/Vision ins | 837.56 |
| 11/29/2019 | Check 29659 | Holliday | Net Pay | 2,541.69 |
| 11/29/2019 | Check 29664 | Arellano Morales | Net Pay | 993.01 |
| 11/29/2019 | Check 29666 | Juarez Russell | Net Pay | 916.58 |
| 11/29/2019 | Check 29667 | Carter | Net Pay | 751.80 |
| 11/29/2019 | Check 29670 | Saucedo | Net Pay | 1,068.27 |
| 11/29/2019 | Check 29671 | Carlson | Net Pay | 896.41 |
| 11/29/2019 | Check 29676 | Garcia | Net Pay | 3,218.02 |
| 11/29/2019 | Check 29679 | Meza | Net Pay | 1,092.70 |
| 11/29/2019 | Check 29681 | Padilla Garcia | Net Pay | 1,302.79 |
| 11/29/2019 | Check 29683 | Ramirez | Net Pay | 1,110.70 |
| 11/29/2019 | Check 29684 | Samano | Net Pay | 1,201.37 |
| 11/29/2019 | Check 29685 | Toler | Net Pay | 6,386.36 |
| 11/29/2019 | Check 29688 | Dottin | Net Pay | 1,793.33 |
| 11/29/2019 | Check 29689 | Fernandez | Net Pay | 1,893.85 |
| 11/29/2019 | Check 29690 | Najera | Net Pay | 1,499.74 |
| 11/29/2019 | Check 29692 | Sanders | Net Pay | 2,504.82 |
| 11/29/2019 | Check 29693 | Katchmar | Net Pay | 1,483.60 |
| 11/29/2019 | Check 29695 | Cedillo | Net Pay | 898.15 |
| 11/29/2019 | Check 29696 | Linares | Net Pay | 930.69 |
| 11/29/2019 | Check 29697 | Melo Beltran | Net Pay | 825.96 |
| 11/29/2019 | Check 29698 | Monterrosa Sanchez | Net Pay | 2,921.25 |
| 11/29/2019 | Check 29699 | Rivera | Net Pay | 2,912.53 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2019 | Check 29701 | Carrillo | Net Pay | | 715.61 |
| 11/29/2019 | Check 29702 | Richardson | Net Pay | | 1,155.88 |
| 11/29/2019 | Check 29703 | Cedillo | Net Pay | | 822.78 |
| 11/29/2019 | Check 29705 | Moya Aznar | Net Pay | | 937.64 |
| 11/29/2019 | Check 29706 | Reyes | Net Pay | | 1,321.26 |
| 11/29/2019 | Check 29707 | Rives Medina | Net Pay | | 980.31 |
| 11/29/2019 | Check 29710 | Martin | Net Pay | | 2,391.57 |
| 11/29/2019 | Check 29711 | Radish | Net Pay | | 2,734.98 |
| 11/29/2019 | Check 29712 | Samaan | Net Pay | | 2,883.64 |
| 11/29/2019 | Check 29713 | Bahner | Net Pay | | 3,286.20 |
| 11/29/2019 | ACH Withdrawal | COMPANION LIFE DES:INSUR PREM ID:3515 INDN:CAPS | STD/life insurance | | 797.34 |
| 11/29/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191129 TIME:1436 ET TRN:2 | Chiron wire | | 20,000.00 |
| | | | | | |
| Grand Total | | | | $ | 482,034.19 |

COMPARATIVE BALANCE SHEETS

CASE NAME: Casstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: November 2019

| Assets | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 | October 1, 2019 - October 31, 2019 | November 1, 2019 - November 30, 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | |
| Cash | (13,333) | 127,404 | 43,929 | 30,798 | (3,192) | 2,355 | 10,330 | 114,409 | 14,518 |
| Other noextdate instruments (i.e. CD's, Treasury bills, etc.) | | | | | | | | | |
| Accounts receivable, net (See OPR-3) | 3,990,016 | 2,037,963 | 2,064,373 | 2,133,411 | 2,406,904 | 2,474,080 | 2,409,452 | 2,313,376 | 1,923,465 |
| Less allowance for doubtful accounts [1] | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) |
| Inventory, at lower of cost or market | 25,134 | 25,134 | 25,134 | 25,134 | 25,134 | 24,416 | 25,134 | 24,850 | 24,850 |
| Prepaid expenses and deposits | 46,245 | 46,245 | 63,065 | 63,065 | 53,325 | 50,145 | 46,965 | 46,965 | 46,965 |
| Investments | | | | | | | | | |
| Other | (285,980) | (277,919) | (277,711) | (276,775) | (276,036) | (283,685) | (283,685) | (281,386) | (283,327) |
| **Total Current Assets** | 581,404 | 798,150 | 738,112 | 794,955 | 1,025,457 | 1,086,634 | 1,027,519 | 1,037,336 | 545,794 |
| Property, plant & equipment, at cost | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 |
| Less accumulated depreciation | (2,156,980) | (2,162,602) | (2,168,231) | (2,173,840) | (2,179,459) | (2,185,078) | (2,190,697) | (2,196,316) | (2,199,059) |
| **Net property, plant & equipment** | 844,314 | 838,695 | 833,076 | 827,457 | 821,838 | 816,219 | 810,600 | 804,981 | 802,238 |
| Other Assets** | 907,367 | 892,231 | 877,096 | 861,961 | 846,826 | 831,691 | 816,556 | 801,421 | 786,286 |
| **Total Assets** | 2,333,085 | 2,529,077 | 2,448,285 | 2,484,374 | 2,694,122 | 2,734,545 | 2,654,676 | 2,643,939 | 2,134,318 |

** Itemize on separate page if value of "Other Assets" exceeds 10% of "Total Assets".

| Liabilities & Equity | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 | October 1, 2019 - October 31, 2019 | November 1, 2019 - November 30, 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | |
| Post petition liabilities (See OPR-4) | n/a | 344,334 | 550,977 | 741,990 | 861,600 | 935,513 | 807,875 | 1,014,305 | 1,185,705 |
| **Total Current Liabilities** | - | 344,334 | 550,977 | 741,990 | 861,600 | 935,513 | 807,875 | 1,014,305 | 1,185,705 |
| **Pre petition liabilities** | | | | | | | | | |
| Priority debt | 118,806 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 |
| Secured debt | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 |
| Unsecured debt | 7,041,134 | 7,055,855 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 |
| **Total Pre petition liabilities** | 17,933,196 | 17,933,153 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 |
| **Total liabilities** | 17,933,196 | 18,277,488 | 18,463,294 | 18,654,307 | 18,773,917 | 18,847,830 | 18,720,192 | 18,926,622 | 19,098,022 |
| **Shareholders' equity (deficit)** | | | | | | | | | |
| Common Stock | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 |
| Paid-in capital | | | | | | | | | |
| Retained earnings (thru filing date) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) |
| Retained earnings (post filing date) [2] | | 149,300 | (414,898) | (569,822) | (572,592) | (606,083) | (465,405) | (682,172) | (1,363,593) |
| **Total Shareholders' equity (deficit)** | (15,600,111) | (15,748,411) | (16,015,009) | (16,169,933) | (16,172,703) | (16,206,194) | (16,065,516) | (16,282,683) | (16,963,704) |
| **Total liabilities & Shareholders' equity** | 2,333,085 | 2,529,077 | 2,448,285 | 2,484,374 | 2,601,214 | 2,641,636 | 2,654,676 | 2,643,939 | 2,134,318 |

(1) - Includes contractual adjustment of ($660,919.74

(2) - Retained earnings (post filing date) has been adjusted to correct July's overstated revenue which incorrectly included 2 days in August

**SUMMARY OF ACCOUNTS RECEIVABLE**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: November 2019
DATE OF FILING: 3/28/19

| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|
| April 2019 | $ 2,037,963.24 | $ 366,833 | $ 356,644 | $ 319,960 | $ 994,526 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 857,286 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| May 2019 | $ 2,064,372.85 | $ 371,587 | $ 361,265 | $ 324,107 | $ 1,007,414 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 883,696 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| June 2019 | $ 2,133,411.46 | $ 384,014 | $ 373,347 | $ 334,946 | $ 1,041,105 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 952,734 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| July 2019 | $ 2,406,903.51 | $ 433,243 | $ 421,208 | $ 377,884 | $ 1,174,569 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,226,226 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| August 2019 | $ 2,474,079.53 | $ 445,334 | $ 432,964 | $ 388,430 | $ 1,207,351 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,293,402 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| September 2019 | $ 2,409,452.26 | $ 433,701 | $ 421,654 | $ 378,284 | $ 1,175,813 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,228,775 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| October 2019 | $ 2,313,375.81 | $ 416,408 | $ 404,841 | $ 363,200 | $ 1,128,927 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,132,699 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| November 2019 | $ 1,923,464.50 | $ 346,224 | $ 336,606 | $ 301,984 | $ 938,651 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 742,787 | | | | |

(1) - Includes contractual adjustment of $660,919.74

**SCHEDULE OF OTHER ASSETS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: November 2019

| Other Assets | Date Acquired | Cost | Depreciation Start Date | Method | Asset Life | Amortization Exp 2014 | Amortization Exp 2015 | Amortization Exp 2016 | Amortization Exp 2017 | Amortization Exp 2018 | Amortization Exp 2019 | Acc. amortization | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill | Oct-13 | $ 1,708,204 | Jan-14 | Straight Line | 10 Yrs. | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 128,115 | $ 982,217 | $ 725,987 |
| Loan Origination Fee | May-15 | $ 107,999 | May-15 | Straight Line | 10 Yrs. | $ - | $ 7,200 | $ 10,800 | $ 10,800 | $ 10,800 | $ 8,100 | $ 47,699 | $ 60,300 |
| **Total Other Assets** | | $ 1,816,203 | | | | $ 170,820 | $ 178,020 | $ 181,620 | $ 181,620 | $ 181,620 | $ 136,215 | $ 1,029,917 | $ 786,286 |

**SCHEDULE OF POST PETITION LIABILITIES**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: November 2019

| Taxes payable | Date Incurred | Date Due | Total Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | | | $ - | $ - | $ - | $ - | $ - |
| FICA | | | - | - | - | - | |
| Federal Income Tax | | | - | - | - | - | |
| FICA | | | - | - | - | - | - |
| Federal Income Tax | 11/15/2019 | 2/28/2020 | 4,690.89 | 4,690.89 | - | - | - |
| FICA | | | - | - | - | - | - |
| Unemployment Tax | 11/15/2019 | 2/28/2020 | 762.00 | 762.00 | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Sales Tax | | | - | - | - | - | - |
| Personal Property Tax | | | - | - | - | - | - |
| | | | | | | | |
| **Total Taxes Payable** | | | $ 5,452.89 | $ 5,452.89 | $ - | $ - | $ - |
| | | | | | | | |
| Postpetition secured debt | 4/5/2019 | n/a | 1,052,178.28 | $ 1,052,178.28 | $ - | $ - | $ - |
| Postpetition unsecured debt | n/a | n/a | - | - | - | - | - |
| Accrued interest payable | n/a | n/a | - | - | - | - | - |
| Accrued salaries | 11/28/2019 | 12/1/2019 | 51,107.53 | 51,107.53 | - | - | - |
| Accrued vacation payables | n/a | n/a | - | - | - | - | - |
| Other accrued expenses - medical supplies | n/a | n/a | - | - | - | - | - |
| Other accrued payroll expenses and benefits | 11/28/2019 | 12/1/2019 | (2,129.72) | (2,129.72) | - | - | - |
| Accounts payable (see attached) | See attached | See attached | 79,096.14 | 28,882.83 | 21,664.07 | 2,357.88 | 26,191.36 |
| | | | | | | | |
| | | Overall total | $ 1,185,705.12 | $ 1,135,491.81 | $ 21,664.07 | $ 2,357.88 | $ 26,191.36 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: November 2019

| Trade Accounts Payable | Date Incurred | Date Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | TOTAL |
|---|---|---|---|---|---|---|---|
| Access | 04/01/2019 | 04/30/2019 | $    - | $    - | $    - | $    3,767.61 | $    3,767.61 |
| American Proficiency Institute | 09/01/2019 | 09/10/2019 | - | | 271.00 | | $    271.00 |
| Charter Communications | 10/22/2019 | 10/30/2019 | - | 144.98 | | | $    144.98 |
| City Wide Maintenance of Nashville | 08/01/2019 | 08/31/2019 | | | (2,170.00) | - | $    (2,170.00) |
| City Wide Maintenance of Nashville | 09/01/2019 | 09/11/2019 | | - | 2,962.82 | - | $    2,962.82 |
| City Wide Maintenance of Nashville | 09/06/2019 | 10/06/2019 | - | 203.00 | - | - | $    203.00 |
| City Wide Maintenance of Nashville | 10/01/2019 | 10/31/2019 | 1,760.00 | | | | $    1,760.00 |
| City Wide Maintenance of Nashville | 10/01/2019 | 10/11/2019 | - | 1,840.00 | | | $    1,840.00 |
| City Wide Maintenance of Nashville | 10/01/2019 | 10/11/2019 | - | 187.86 | | | $    187.86 |
| City Wide Maintenance of Nashville | 10/07/2019 | 11/06/2019 | 22.30 | | | | $    22.30 |
| City Wide Maintenance of Nashville | 10/17/2019 | 11/16/2019 | 248.90 | - | - | - | $    248.90 |
| City Wide Maintenance of Nashville | 10/01/2019 | 10/11/2019 | - | 40.00 | - | - | $    40.00 |
| City Wide Maintenance of Nashville | 10/17/2019 | 10/27/2019 | - | 79.82 | - | - | $    79.82 |
| City Wide Maintenance of Nashville | 11/01/2019 | 12/01/2019 | 800.00 | | | | $    800.00 |
| City Wide Maintenance of Nashville | 11/01/2019 | 12/01/2019 | 252.83 | | | | $    252.83 |
| City Wide Maintenance of Nashville | 11/01/2019 | 12/01/2019 | 1,800.00 | | | | $    1,800.00 |
| Comcast Business | 11/01/2019 | 11/18/2019 | 225.79 | - | - | - | $    225.79 |
| Comcast Business | 10/01/2019 | 10/18/2019 | 175.72 | 175.72 | - | - | $    351.44 |
| Comcast Business | 10/11/2019 | 10/21/2019 | 203.44 | 203.44 | - | - | $    406.88 |
| Comcast Business | 09/27/2019 | 10/06/2019 | | 124.21 | - | - | $    124.21 |
| Comcast Internet | 09/15/2019 | 10/15/2019 | | 615.20 | - | - | $    615.20 |
| Comcast Internet | 10/15/2019 | 11/16/2019 | 1,069.45 | - | - | - | $    1,069.45 |
| CubeSmart Mboro Rd | 11/01/2019 | 11/01/2019 | 1,304.00 | | | | $    1,304.00 |
| CubeSmart Mboro Rd | 10/01/2019 | 10/01/2019 | | 859.00 | | | $    859.00 |
| CubeSmart Mboro Rd | 10/01/2019 | 10/01/2019 | | 406.00 | | | $    406.00 |
| CubeSmart Mboro Rd | 07/16/2019 | 08/16/2019 | - | - | - | 5,115.00 | $    5,115.00 |
| CubeSmart Mboro Rd | 09/01/2019 | 09/01/2019 | - | | | 859.00 | $    859.00 |
| CubeSmart Mboro Rd | 09/01/2019 | 09/01/2019 | - | | | 406.00 | $    406.00 |
| CubeSmart Mboro Rd | 08/01/2019 | 09/01/2019 | - | | 859.00 | | $    859.00 |
| CubeSmart Mboro Rd | 08/01/2019 | 09/01/2019 | - | | 406.00 | | $    406.00 |
| Espaces | 07/22/2019 | 07/22/2019 | - | | | 661.25 | $    661.25 |
| Espaces | 11/06/2019 | 11/06/2019 | 1,235.75 | | | 661.25 | $    1,897.00 |
| Flexential | 11/01/2019 | 11/28/2019 | 1,685.00 | | | | $    1,685.00 |
| Go Fish | 10/31/2019 | 11/10/2019 | 136.56 | | | | $    136.56 |
| Guardian | 09/13/2019 | 10/01/2019 | - | 756.43 | - | - | $    756.43 |
| Henry Schein | 11/01/2019 | 11/30/2019 | 282.79 | | | | $    282.79 |
| Henry Schein | 10/30/2019 | 10/30/2019 | | (3,333.67) | | | $    (3,333.67) |
| IPFS Corporation | 11/01/2019 | 11/01/2019 | 581.13 | - | - | - | $    581.13 |
| IPFS Corporation | 09/05/2019 | 09/25/2019 | - | 29.06 | - | | $    29.06 |
| IPFS Corporation | 08/01/2019 | 08/25/2019 | - | - | 29.06 | | $    29.06 |
| Insight Risk Management | 10/22/2019 | 10/22/2019 | | 1,099.00 | | | $    1,099.00 |
| Kathy S. Griffieth | 04/08/2019 | 04/18/2019 | - | - | | 176.46 | $    176.46 |
| Mail Finance | 11/01/2019 | 11/30/2019 | 314.12 | | | | $    314.12 |
| MBLab Consulting | 10/31/2019 | 11/10/2019 | 1,109.80 | | | | $    1,109.80 |
| Mitel | 10/01/2019 | 10/11/2019 | - | 2,647.27 | - | - | $    2,647.27 |
| Mitel | 10/01/2019 | 10/11/2019 | - | 1,684.72 | - | - | $    1,684.72 |
| Mitel | 06/01/2019 | 06/01/2019 | | | - | 40.00 | $    40.00 |
| Mixon IT | 11/01/2019 | 11/11/2019 | 6,022.50 | - | - | - | $    6,022.50 |
| Mixon IT | 10/01/2019 | 10/11/2019 | | 6,022.50 | - | - | $    6,022.50 |
| Natus Medical | 05/23/2019 | 06/22/2019 | - | - | - | 4,500.00 | $    4,500.00 |
| Neofunds by Neopost | 10/24/2019 | 11/21/2019 | 150.00 | | | | $    150.00 |
| Neofunds by Neopost | 07/24/2019 | 08/21/2019 | | | 388.00 | | $    388.00 |
| Neofunds by Neopost | 05/24/2019 | 06/21/2019 | | | - | 774.92 | $    774.92 |
| North Labs | 11/03/2019 | 11/15/2019 | 830.91 | | | | $    830.91 |
| Piedmont Natural Gas | 11/05/2019 | 11/19/2019 | 120.84 | | | | $    120.84 |
| Piedmont Natural Gas | 10/03/2019 | 10/17/2019 | | 49.92 | - | - | $    49.92 |
| Piedmont Natural Gas | 10/03/2019 | 10/17/2019 | | 49.92 | - | - | $    49.92 |
| Practice Suites | 06/01/2019 | 06/13/2019 | - | | | 1,370.52 | $    1,370.52 |
| Practice Suites | 06/01/2019 | 06/13/2019 | - | | | 1,052.02 | $    1,052.02 |
| Practice Suites | 07/01/2019 | 07/13/2019 | - | | | 4,870.00 | $    4,870.00 |
| Practice Suites | 08/01/2019 | 08/13/2019 | - | | | 1,490.00 | $    1,490.00 |
| Practice Suites | 10/01/2019 | 10/13/2019 | | 3,180.00 | | | $    3,180.00 |
| Practice Suites | 11/01/2019 | 11/15/2019 | 4,180.00 | | | | $    4,180.00 |
| Ray Fochler | 11/22/2019 | 11/29/2019 | 1,510.00 | - | - | | $    1,510.00 |
| StorPlace of Old Hickory | 11/16/2019 | 12/01/2019 | 234.00 | - | | | $    234.00 |
| The Hartford | 09/11/2019 | 10/11/2019 | | 4,238.75 | - | | $    4,238.75 |
| Trilogy Waste | 10/01/2019 | 10/27/2019 | | 390.00 | - | - | $    390.00 |
| Trilogy Waste | 11/01/2019 | 11/30/2019 | 280.00 | - | - | - | $    280.00 |
| US Trustee | 11/07/2019 | 11/17/2019 | 2,347.00 | | | | $    2,347.00 |
| Winnie Toler | 07/31/2019 | 08/30/2019 | | | | 30.27 | $    30.27 |
| | | | | | | | |
| **Total Trade Accounts Payable** | | | $    28,882.83 | $    21,664.07 | $    2,357.88 | $    26,191.36 | $    79,096.14 |

**Capstone Pediatrics, LLC**
**Income Statememt, March 29, 2019 - November 30, 2019**

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | Nov 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **3000 · GROSS REVENUE** | | | | | | | | | | |
| 3100 · Gross Charges | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 453,701.75 | 315,647.52 | 3,652,505.90 |
| Total 3000 · GROSS REVENUE | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 453,701.75 | 315,647.52 | 3,652,505.90 |
| **4000 · DEDUCTIONS FROM REVENUE** | | | | | | | | | | |
| 4001 · Ded from Rev Prev Mnths | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -223,517.05 | -344,293.37 | -567,810.42 |
| 4000 · DEDUCTIONS FROM REVENUE - Other | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.09 | -217,345.76 | -172,928.56 | -137,385.00 | -157,932.00 | -1,420,870.73 |
| Total 4000 · DEDUCTIONS FROM REVENUE | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.09 | -217,345.76 | -172,928.56 | -360,902.05 | -502,225.37 | -1,988,681.15 |
| **Total Income** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 92,799.70 | -186,577.85 | 1,663,824.75 |
| **Gross Profit** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 92,799.70 | -186,577.85 | 1,663,824.75 |
| **Expense** | | | | | | | | | | |
| **6001 · Salaries - PHYSICIAN** | | | | | | | | | | |
| 6202.Payroll Taxes - PHYSICIAN | 0.00 | 8,837.91 | 7,478.14 | 6,921.08 | 2,750.05 | 4,549.26 | 3,505.98 | 1,528.54 | 2,934.01 | 38,504.97 |
| 6001 · Salaries - PHYSICIAN - Other | 0.00 | 86,315.17 | 93,811.31 | 74,310.91 | 28,144.07 | 50,770.43 | 42,024.24 | 29,526.52 | 60,883.49 | 465,786.14 |
| Total 6001 · Salaries - PHYSICIAN | 0.00 | 95,153.08 | 101,289.45 | 81,231.99 | 30,894.12 | 55,319.69 | 45,530.22 | 31,055.06 | 63,817.50 | 504,291.11 |
| **6002 · Salaries - MID LEVEL** | | | | | | | | | | |
| 6203.Payroll Taxes - MID LEVEL | 0.00 | 4,004.10 | 9,403.82 | 4,925.98 | 3,620.84 | 3,527.40 | 3,258.63 | 2,758.43 | 6,447.15 | 37,946.35 |
| 6002 · Salaries - MID LEVEL - Other | 0.00 | 72,803.30 | 103,936.81 | 64,464.51 | 47,394.99 | 46,177.43 | 42,185.10 | 34,868.12 | 80,751.93 | 492,582.19 |
| Total 6002 · Salaries - MID LEVEL | 0.00 | 76,807.40 | 113,340.63 | 69,390.49 | 51,015.83 | 49,704.83 | 45,443.73 | 37,626.55 | 87,199.08 | 530,528.54 |
| **6003 · Salaries - NURSING** | | | | | | | | | | |
| 6204 · Payroll Taxes - NURSING | 0.00 | 3,973.48 | 2,979.87 | 3,346.94 | 2,087.68 | 2,675.84 | 2,109.35 | 1,864.91 | 3,914.54 | 22,952.61 |
| 6003 · Salaries - NURSING - Other | 0.00 | 40,931.44 | 40,110.10 | 40,028.82 | 26,092.74 | 33,143.41 | 27,014.52 | 23,949.98 | 47,262.00 | 278,533.01 |
| Total 6003 · Salaries - NURSING | 0.00 | 44,904.92 | 43,089.97 | 43,375.76 | 28,180.42 | 35,819.25 | 29,123.87 | 25,814.89 | 51,176.54 | 301,485.62 |
| **6004.Salaries - ADMINISTRATIVE** | | | | | | | | | | |
| 6205.Payroll Taxes - Admin | 0.00 | 9,446.56 | 7,650.06 | 6,351.89 | 4,841.05 | 7,888.21 | 5,506.80 | 3,473.25 | 31,596.67 | 76,754.49 |
| 6004.Salaries - ADMINISTRATIVE - Other | 0.00 | 117,389.66 | 132,623.85 | 95,947.23 | 67,046.69 | 100,606.12 | 83,136.20 | 60,598.33 | 133,903.38 | 791,251.46 |
| Total 6004.Salaries - ADMINISTRATIVE | 0.00 | 126,836.22 | 140,273.91 | 102,299.12 | 71,887.74 | 108,494.33 | 88,643.00 | 64,071.58 | 165,500.05 | 868,005.95 |
| **6100 · CONTRACT LABOR** | | | | | | | | | | |
| 6104 Administrative Contract La | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 1,984.80 | 0.00 | 6,024.50 |
| Total 6100 · CONTRACT LABOR | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 1,984.80 | 0.00 | 6,024.50 |
| **6200 · BENEFITS** | | | | | | | | | | |
| **6210 · BENEFITS - Medical** | | | | | | | | | | |
| 6221.Mid Level Ins - Medical | 0.00 | 3,253.79 | 727.46 | 727.46 | 0.00 | 727.46 | 0.00 | 0.00 | 1,454.92 | 6,891.09 |
| 6241.Admin Insurance/Medical | 0.00 | 0.00 | 2,921.72 | 2,556.01 | 365.71 | 2,556.01 | 3,649.18 | 0.00 | 5,112.02 | 17,160.65 |
| 6210.Benefits - Medical - Other | 0.00 | 0.00 | 0.00 | 365.71 | 3,283.47 | 0.00 | 0.00 | 0.00 | 0.00 | 3,649.18 |
| Total 6210 · BENEFITS - Medical | 0.00 | 3,253.79 | 3,649.18 | 3,649.18 | 3,649.18 | 3,283.47 | 3,649.18 | 0.00 | 6,566.94 | 27,700.92 |
| **6220 · BENEFITS - Dental** | | | | | | | | | | |
| 6212.Physician Insurnce/Dental | 0.00 | -53.86 | -89.04 | 0.00 | -43.22 | 272.65 | -23.36 | -23.36 | -54.90 | -15.09 |
| 6222.Mid Level Insurance/Dental | 0.00 | -27.41 | -75.77 | 0.00 | -43.22 | 238.94 | -54.63 | -57.86 | -75.38 | -95.33 |
| 6232.Clinical Insurance/Dental | 0.00 | -44.00 | -60.50 | 0.00 | -52.56 | 171.90 | -64.24 | -70.08 | -93.44 | -212.83 |
| 6242 · Admin Insurance - Dental | 0.00 | -235.10 | -325.62 | 0.36 | -254.96 | 943.99 | -260.80 | -249.12 | -373.68 | -754.93 |
| 6220 · BENEFITS - Dental - Other | 0.00 | 0.00 | 875.71 | 386.53 | 0.00 | -1,262.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6220 · BENEFITS - Dental | 0.00 | -360.37 | 324.78 | 386.89 | -393.96 | 365.33 | -403.03 | -400.42 | -597.40 | -1,078.18 |
| **6230 · BENEFITS - AD&D** | | | | | | | | | | |
| 6213 Physician Insurance - AD&D | 0.00 | -1.29 | -1.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 | -5.81 |
| 6243 · Admin Insurance - AD & D | 0.00 | -4.52 | 0.00 | 0.00 | -6.46 | 0.00 | 0.00 | 0.00 | 0.00 | -10.98 |
| Total 6230 · BENEFITS - AD&D | 0.00 | -5.81 | -1.29 | 0.00 | -6.46 | 0.00 | 0.00 | 0.00 | -3.23 | -16.79 |
| **6240 · BENEFITS - LIFE** | | | | | | | | | | |
| 6244 · Admin Insurance - Life | 0.00 | -10.80 | -5.40 | 0.00 | 0.00 | 4.52 | 0.00 | 0.00 | 0.00 | -11.68 |
| 6224.Mid Level Insurance - Life | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 | 0.00 | 0.00 | -3.23 |
| 6240 · BENEFITS - LIFE - Other | 0.00 | 0.00 | -9.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9.92 |
| Total 6240 · BENEFITS - LIFE | 0.00 | -10.80 | -15.32 | 0.00 | 0.00 | 4.52 | -3.23 | 0.00 | 0.00 | -24.83 |
| **6250 · BENEFITS - VISION** | | | | | | | | | | |
| 6215.Physician Ins - Vision | 0.00 | -6.28 | -23.86 | 0.00 | -8.76 | 156.43 | -10.01 | -5.00 | -7.50 | 95.02 |
| 6225.Mid Level Ins - Vision | 0.00 | -10.04 | -12.56 | 0.00 | -7.51 | 147.94 | -5.01 | -10.02 | -15.03 | 87.77 |
| 6235.Clinical Ins - Vision | 0.00 | -10.08 | -11.34 | 0.00 | -10.00 | 149.25 | -12.50 | -12.50 | -18.75 | 74.08 |
| 6245 · Admin Insurance - Vision | 0.00 | -55.28 | -78.65 | 0.00 | -45.31 | 290.08 | -46.56 | -44.06 | -66.09 | -45.87 |
| 6250 · BENEFITS - VISION - Other | 0.00 | -6.28 | 0.00 | 152.72 | 0.00 | -146.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6250 · BENEFITS - VISION | 0.00 | -87.96 | -126.41 | 152.72 | -71.58 | 597.26 | -74.08 | -71.58 | -107.37 | 211.00 |
| **6280 · BENEFITS - STD** | 0.00 | -681.90 | -268.11 | 0.00 | 0.00 | 671.34 | 0.00 | 0.00 | 0.00 | -278.67 |
| **Total 6200 · BENEFITS** | 0.00 | 2,106.95 | 3,562.83 | 4,188.79 | 3,177.18 | 4,921.92 | 3,168.84 | -472.00 | 5,858.94 | 26,513.45 |

| Account | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **6300 · PROFESSIONAL FEES** | | | | | | | | | | |
| 6301 · Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,875.00 | 0.00 | 0.00 | 4,875.00 |
| 6302 · 401K Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 |
| 6303 · Laboratory Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.00 | 180.00 | 0.00 | 0.00 | 451.00 |
| 6304 · Legal Fees | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,250.00 | 26,657.50 | 37,500.00 | 6,250.00 | 0.00 | 167,617.95 |
| Total 6300 · PROFESSIONAL FEES | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,363.00 | 26,928.50 | 42,555.00 | 6,250.00 | | 173,056.95 |
| **6400 · CONTRACT SERVICES** | | | | | | | | | | |
| 6403 · IT Consulting | 0.00 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 48,180.00 |
| 6404.Janitorial CleaningService | 0.00 | 3,688.50 | 4,400.00 | 4,400.00 | 4,400.00 | 4,400.00 | 4,400.00 | 4,440.00 | 4,440.00 | 30,168.50 |
| 6405.Payroll Processing Expense | 700.63 | 2,092.87 | 2,202.38 | 1,516.96 | 1,556.65 | 1,255.86 | 1,864.13 | 1,510.44 | 1,334.44 | 14,034.36 |
| 6407 · Courier Service | 0.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 27,180.00 |
| 6440 · Management Consultants | 0.00 | 59,900.00 | 46,500.00 | 76,444.00 | 84,000.00 | 75,000.00 | 116,000.00 | 83,000.00 | 101,000.00 | 641,844.00 |
| 6470.Billing & Software Costs | 0.00 | 5,536.76 | 3,194.50 | 4,870.00 | 14,262.12 | 4,670.00 | 4,880.88 | 4,047.86 | 5,136.79 | 46,598.91 |
| 6476 · Website hosting services | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 | 269.99 | 125.00 | 125.00 | 125.00 | 894.99 |
| 6478 Clinical Training - Allergy | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| 6479 Reminder Call Service | 0.00 | 0.00 | 0.00 | 208.43 | 364.43 | 359.38 | 14.50 | 448.63 | 357.15 | 1,752.52 |
| Total 6400 · CONTRACT SERVICES | 700.63 | 78,207.13 | 64,627.88 | 99,281.89 | 113,750.70 | 96,507.73 | 136,327.01 | 102,614.43 | 121,435.88 | 813,453.28 |
| **6500 · UTILITIES** | | | | | | | | | | |
| 6501 · Utilities - Electricity | 0.00 | 870.93 | 192.34 | 1,293.08 | 1,669.74 | 1,722.17 | 2,023.95 | 2,240.40 | 322.10 | 10,334.71 |
| 6502 · Utilities - Gas | 0.00 | 0.00 | 1,762.35 | 105.41 | 99.84 | 104.24 | 99.84 | 99.84 | 120.84 | 2,392.36 |
| 6504.Utilities - Waste Disposal | 0.00 | 100.00 | 0.00 | -150.55 | 0.00 | 400.00 | 50.00 | 390.00 | 280.00 | 1,069.45 |
| Total 6500 · UTILITIES | 0.00 | 970.93 | 1,954.69 | 1,247.94 | 1,769.58 | 2,226.41 | 2,173.79 | 2,730.24 | 722.94 | 13,796.52 |
| **6550 · TELEPHONE** | | | | | | | | | | |
| 6552 · Telephone - Local | 0.00 | 4,285.64 | 4,224.60 | 4,287.37 | 4,265.03 | 4,326.21 | 4,328.26 | 4,326.95 | 4,331.99 | 34,376.05 |
| 6556 · Cable Service | 0.00 | 2,989.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.69 |
| 6557.Network Communication Cost | 0.00 | 1,685.00 | 1,685.00 | 1,810.68 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 13,605.88 |
| 6559 · Internet Expense | 0.00 | 3,319.05 | 3,352.29 | 2,859.85 | 2,767.49 | 2,998.96 | 3,629.85 | 3,009.36 | 749.93 | 22,886.78 |
| 6563 Fax | 0.00 | 0.00 | 0.00 | 158.24 | 162.73 | 162.73 | 162.73 | 163.49 | 163.48 | 973.40 |
| Total 6550 · TELEPHONE | 0.00 | 12,279.38 | 9,461.89 | 9,116.34 | 8,880.25 | 9,172.90 | 9,805.84 | 9,184.80 | 6,930.40 | 74,831.80 |
| **7000 · SUPPLIES - MEDICAL** | | | | | | | | | | |
| 7003 · Medical Supplies | 0.00 | 1,408.53 | 616.42 | 1,213.15 | 748.66 | 3,035.39 | 5,143.96 | 10,303.33 | 3,365.70 | 25,835.14 |
| 7007 · Lab Supplies | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 |
| 7008 Allergy Supplies | 0.00 | 0.00 | 0.00 | 7,832.15 | 0.00 | 0.00 | 167.22 | 0.00 | 0.00 | 7,999.37 |
| Total 7000 · SUPPLIES - MEDICAL | 0.00 | 1,408.53 | 616.42 | 9,045.30 | 598.66 | 3,035.39 | 5,311.18 | 10,303.33 | 3,365.70 | 33,684.51 |
| 7001 · Vaccines | 0.00 | 2,501.58 | 5,914.11 | 0.00 | 4,067.74 | 6,830.02 | 5,902.85 | 0.00 | 0.00 | 25,216.30 |
| **7100 · REPAIRS & MAINTENANCE** | | | | | | | | | | |
| 7101. R & M - Building | 0.00 | 0.00 | 0.00 | 350.50 | 186.40 | 0.00 | 0.00 | 0.00 | 0.00 | 536.90 |
| 7102. R & M - Furniture & Fixt | 0.00 | 136.56 | 4,500.00 | 136.56 | 0.00 | 136.56 | 187.90 | 136.56 | 0.00 | 5,234.14 |
| 7103. R & M - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 417.06 | 0.00 | 574.95 | 0.00 | 0.00 | 992.01 |
| Total 7100 · REPAIRS & MAINTENANCE | 0.00 | 136.56 | 4,500.00 | 487.06 | 603.46 | 136.56 | 762.85 | 136.56 | 0.00 | 6,763.05 |
| **7200 · INSURANCE** | | | | | | | | | | |
| 7202 · Insurance - Workers Comp | 0.00 | 0.00 | 0.00 | 0.00 | 1,337.40 | 0.00 | 5,457.60 | 0.00 | 0.00 | 6,795.00 |
| 7203.Ins -Property & Casualty | 0.00 | 0.00 | 645.56 | 335.28 | 310.28 | 335.26 | 0.00 | 0.00 | 356.67 | 1,983.05 |
| 7204.Ins - Employment Practice | 0.00 | 610.19 | 1,162.26 | 610.19 | 610.19 | 610.19 | 610.19 | 1,680.13 | 0.00 | 5,893.34 |
| Total 7200 · INSURANCE | 0.00 | 610.19 | 1,807.82 | 945.47 | 2,257.87 | 945.45 | 6,067.79 | 1,680.13 | 356.67 | 14,671.39 |
| 7201 · Insurance - Malpractice | 0.00 | 0.00 | 0.00 | 7,910.00 | 0.00 | 0.00 | 2,296.00 | 181.00 | 0.00 | 10,387.00 |

| Account | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **7500 · RENTS & LEASES** | | | | | | | | | | |
| 7502 · R&L - Building - Operati | 0.00 | 9,194.10 | 8,192.47 | 2,906.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 62,303.17 |
| 7503 · R&L - Equipment | 0.00 | 221.87 | 314.12 | 0.00 | 0.00 | 300.19 | 0.00 | 0.00 | 314.12 | 1,150.30 |
| Total 7500 · RENTS & LEASES | 0.00 | 9,415.97 | 8,506.59 | 2,906.10 | 8,402.10 | 8,702.29 | 8,402.10 | 8,402.10 | 8,716.22 | 63,453.47 |
| 7501 · R&L - Building | 0.00 | 27,085.91 | 27,230.66 | 25,944.67 | 28,116.25 | 26,095.65 | 27,238.27 | 27,136.42 | 26,095.65 | 214,943.48 |
| **8100 · Travel, Meals, Entertainment** | | | | | | | | | | |
| 8101 · Travel - Airfare | 0.00 | 0.00 | 0.00 | 790.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.98 |
| 8102 · Travel - Lodging | 0.00 | 0.00 | 0.00 | 364.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.18 |
| Total 8100 · Travel,Meals, Entertainment | 0.00 | 0.00 | 0.00 | 1,155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.16 |
| **8200 · FEES, PENALTIES, INTEREST** | | | | | | | | | | |
| 8201 · Penalties | 0.00 | 0.00 | 50.00 | 1,771.50 | -885.75 | 0.00 | 0.00 | 5,567.80 | 0.00 | 6,503.55 |
| 8202 · Late Fees/Convenience Fee | 0.00 | 687.58 | 419.26 | 7.00 | 369.49 | 785.06 | 418.20 | 128.40 | 17.25 | 2,832.24 |
| 8203 · BankFees/Service Charges | 0.00 | 4,296.53 | 4,172.16 | 2,036.22 | 2,411.21 | 2,330.82 | 2,395.49 | 2,446.68 | 3,381.14 | 23,470.25 |
| 8204 · CreditCard Service Charge | 0.00 | 374.45 | 203.91 | 165.32 | 115.41 | 200.50 | 215.16 | 154.05 | 448.53 | 1,877.33 |
| 8210 · US Trustee Fee | 0.00 | 0.00 | 0.00 | 325.00 | 18,791.00 | 919.00 | 0.00 | 23,366.00 | 2,347.00 | 45,748.00 |
| Total 8200 · FEES, PENALTIES, INTEREST | 0.00 | 5,358.56 | 4,845.33 | 4,305.04 | 20,801.36 | 4,235.38 | 3,028.85 | 31,662.93 | 6,193.92 | 80,431.37 |
| 8205 · Check Order Fees | 0.00 | 0.00 | 277.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 277.21 |
| 8207 · Loan Fees | 0.00 | 0.00 | 25,872.44 | 0.00 | 0.00 | 4,718.28 | 0.00 | 0.00 | 0.00 | 30,590.72 |
| **8300 · OTHER** | | | | | | | | | | |
| 8304 · Postage, Delivery, Freight | 0.00 | 252.00 | 1,111.92 | 0.00 | 388.00 | 0.00 | 0.00 | 353.00 | 175.02 | 2,279.94 |
| 8305 · Document Storage&Shredding | 0.00 | 3,847.61 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 4,047.61 |
| Total 8300 · OTHER | 0.00 | 4,099.61 | 1,111.92 | 0.00 | 388.00 | 200.00 | 0.00 | 353.00 | 175.02 | 6,327.55 |
| 8316 · Office Moving Expense/Sto | 0.00 | 129.00 | 1,004.00 | 1,938.00 | 7,165.00 | 2,328.00 | 1,053.01 | 4,343.00 | 2,800.50 | 20,760.51 |
| **8400 · TRAINING & EDUCATION** | | | | | | | | | | |
| 8401 · Physician - CME | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 |
| 8406 · Patient Education | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 |
| Total 8400 · Training & Education | 0.00 | 0.00 | 0.00 | 0.00 | 1,389.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,389.20 |
| **8600 · OFFICE SUPPLIES** | | | | | | | | | | |
| 8601 · Office Clerical Supplies | 0.00 | 635.36 | 268.03 | 450.01 | 1,336.41 | 298.54 | 733.26 | 474.01 | 1,468.97 | 5,664.59 |
| 8603 · Office Cleaning Supplies | 0.00 | 0.00 | 1,023.33 | 186.66 | 440.23 | 464.88 | 203.00 | 517.96 | 596.57 | 3,432.63 |
| Total 8600 · OFFICE SUPPLIES | 0.00 | 635.36 | 1,291.36 | 636.67 | 1,776.64 | 763.42 | 936.26 | 991.97 | 2,065.54 | 9,097.22 |
| **8700 · DUES & MEMBERSHIPS** | | | | | | | | | | |
| 8710 · Physician Dues&Memberships | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 |
| Total 8700 · DUES & MEMBERSHIPS | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 |
| **8800 · LICENSES & FEES** | | | | | | | | | | |
| 8810 · Physician - Licenses/Fees | 0.00 | 0.00 | 800.00 | 0.00 | -400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 8850 · Annual Report Fees | 0.00 | 0.00 | 0.00 | 601.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 601.90 |
| Total 8800 · LICENSES & FEES | 0.00 | 0.00 | 800.00 | 601.90 | -400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,001.90 |
| Reconciliation Discrepancies | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | -11.00 | -11.00 |
| **Total Expense** | 700.63 | 489,547.28 | 598,476.07 | 491,007.69 | 421,816.10 | 449,089.19 | 464,123.46 | 365,861.81 | 552,235.53 | 3,832,857.76 |
| **Net Ordinary Income** | -700.63 | -212,849.08 | -328,176.35 | -215,998.46 | -62,618.31 | -86,226.27 | -250,588.42 | -273,062.11 | -738,813.38 | -2,169,033.01 |
| **Other Income/Expense** | | | | | | | | | | |
| **Other Income** | | | | | | | | | | |
| **9000 · OTHER INCOME** | | | | | | | | | | |
| 9001 · TennCare Select Mngmnt Fee | 0.00 | 2,701.63 | 2,621.02 | 2,966.94 | 2,666.46 | 2,327.49 | 2,558.63 | 1,965.76 | 1,950.72 | 19,758.65 |
| 9002 · Miscellaneous Income | 0.00 | 620.00 | 348.00 | 20.00 | 100.00 | 0.00 | 500.00 | 4,067.81 | 0.00 | 5,655.81 |
| 9011 · Patient Centered Med Home | 0.00 | 82,813.95 | 80,244.00 | 78,948.70 | 77,835.55 | 77,925.30 | 408,961.87 | 70,615.45 | 73,719.80 | 951,064.62 |
| Total 9000 · OTHER INCOME | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 76,649.02 | 75,670.52 | 976,479.08 |
| **Total Other Income** | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 76,649.02 | 75,670.52 | 976,479.08 |
| **Other Expense** | | | | | | | | | | |
| 9100 · INTEREST EXPENSE | 0.00 | 0.00 | 1,119.65 | 0.00 | 0.00 | 6,763.54 | 0.00 | 0.00 | 0.00 | 7,883.19 |
| **9500 · DEPRECIATION EXPENSE** | | | | | | | | | | |
| 9521 · Depr Exp - ADMIN | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 2,743.10 | 42,075.68 |
| Total 9500 · DEPRECIATION EXPENSE | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 2,743.10 | 42,075.68 |
| 9524 · AMORTIZATION OF GOODWILL | 0.00 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 113,880.24 |
| 9525 · AMORTIZA LOAN ORGIN FEE | 0.00 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 7,199.92 |
| **Total Other Expense** | 0.00 | 20,753.96 | 21,873.61 | 20,753.96 | 20,753.96 | 27,517.50 | 20,753.96 | 20,753.96 | 17,878.12 | 171,039.03 |
| **Net Other Income** | 0.00 | 65,381.62 | 61,339.41 | 61,181.68 | 59,848.05 | 52,735.29 | 391,266.54 | 55,895.06 | 57,792.40 | 805,440.05 |
| **Net Income** | -700.63 | -147,467.46 | -266,836.94 | -154,816.78 | -2,770.26 | -33,490.98 | 140,678.12 | -217,167.05 | -681,020.98 | -1,363,592.96 |

**NOTES:**

(1) - "Deductions from revenue previous months" relates to contractual adjustments associated to charges that were 60 days or greater from current accounting month

a.) This contractual adjustment issue derived from a miscommunication with PracticeSuite and Capstone billing department