**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF TENNESSEE**

In re:     Capstone Pediatrics, PLLC                          Case No.:                          3:19-bk-01971

Debtor(s) _____                    Judge:                          Randal S. Mashburn
                                                                             Chapter 11

Monthly Operating Report For Period:     December 2019

Capstone Pediatrics LLC ,Debtor-In-Possession, submits its Monthly Operating
Report for the period commencing     12/1/2019     and ending          12/31/2019
as shown by the report and exhibits consisting of          21          pages and containing the following,
as indicated:

|   |   |
|---|---|
| **X** | Monthly Reporting Questionnaire (Attachment 1) |
| **X** | Comparative Balance Sheets (Forms OPR-1 & OPR-2) |
| **X** | Summary of Accounts Receivable (Form OPR-3) |
| **X** | Schedule of Postpetition Liabilities (Form OPR-4) |
| **X** | Statement of Income (Loss) (Form OPR-5) |

I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.

Date:          1/31/2020                          **DEBTOR-IN-POSSESSION**

                                                  By:     *James P. Davis*
                                                                    **(name of signer)**

                                                  Title:                    CRO

                                                  Address:          1301 McKinney Suite 2800, Houston, Texas 77010

                                                  Telephone Number:          713-929-9086

                                                  Fax Number:          205-266-0399

                                                  Email Address:          jdavis@chironfinance.com

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      December 2019

### 1. Payroll

State the amount of all executive wages paid and taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
| --- | --- | --- | --- | --- |
| | Gross | Net | Due | Paid |
| Gary G. Griffieth, CEO | $ 16,845.90 | $ 13,732.04 | $ 3,014.52 | $ 3,014.52 |
| Winnie Toler, COO | 15,625.00 | 12,407.02 | 3,484.35 | 3,484.35 |
| | | | | |
| Total Executive Payroll | $ 32,470.90 | $ 26,139.06 | $ 6,498.87 | $ 6,498.87 |

### 2. Insurance

Is worker's compensation and other insurance in effect?     Yes
Are payments current?     Yes

If any policy has lapsed, been replaced or renewed, state so in the schedule below.   Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Policy # | Exp. Date | Premium Amounts | Date Pd. Thru |
| --- | --- | --- | --- | --- | --- | --- |
| Casualty | | | | | | |
| Workers' compensation | ADP | $1,000,000.00 | 76 WEG AD1YFZ | 5/1/2020 | $6,886.00 | 12/31/2019 |
| General liability | | | | | | |
| Employment practices liability | | | | | | |
| Cyber liability insurance | | | | | | |
| Malpractice | | | | | | |
| Other (specify): | | | | | | |

### 3. Bank Accounts

| | Account Type | Account Type | Account Type |
| --- | --- | --- | --- |
| | Operating | Payroll | New Operating |
| Bank name | Bank of America | Bank of America | Bank of America |
| Account # | ████6837 | ████2194 | ████6239 |
| Beginning bank balance | 17,040.33 | - | 64,658.00 |
| Plus: Deposits  (Attach detailed listing) | 229,111.85 | 433,003.00 | 600.00 |
| Less: Disbursements   (Attach detailed listing) | (245,952.18) | (20,000.00) | (427,408.76) |
| Other: Transfers in (out) | - | (413,003.00) | 403,277.00 |
| Ending bank balance | 200.00 | - | 41,126.24 |
| Ending book balance | 639.70 | (927.32) | 103,767.98 |
| Difference | 439.70 | (927.32) | 62,641.74 |
| Outstanding checks | 439.70 | 927.32 | 62,641.74 |

### 4. Post Petition Payments

List any post petition payments to professionals and payments on  prepetition debts in the schedule below

| | Amount |
| --- | --- |
| Total Post Petition payments (see attached for detail) | $ 111,000.00 |

| | Amount |
| --- | --- |
| Total Pre Petition Debts (see attached for detail) | $ 7,427.39 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**POSTPETITION PAYMENTS DETAIL**

CASE NAME:        Capstone Pediatrics, PLLC
CASE NUMBER:      3:19-bk-01971
MONTH OF:         December 2019

Postpetition payments

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Chiron Advisory Services | $      26,000.00 | 12/5/2019 | Wire | 12/5/2019 |
| Burr Forman | 6,250.00 | 12/6/2019 | Wire | 12/6/2019 |
| Chiron Advisory Services | 20,000.00 | 12/13/2019 | Wire | 12/13/2019 |
| Burr Forman | 6,250.00 | 12/13/2019 | Wire | 12/13/2019 |
| Chiron Advisory Services | 20,000.00 | 12/23/2019 | Wire | 12/23/2019 |
| Burr Forman | 6,250.00 | 12/23/2019 | Wire | 12/23/2019 |
| Chiron Advisory Services | 20,000.00 | 12/26/2019 | Wire | 12/26/2019 |
| Burr Forman | 6,250.00 | 12/27/2019 | Wire | 12/27/2019 |
|  |  |  |  |  |
| Total | $     111,000.00 |  |  |  |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PREPETITION DEBTS DETAIL**

CASE NAME:        Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:         December 2019

Prepetition debts

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Access record storage | $         7,427.39 | 12/19/2019 | EFT | 12/19/2019 |
|  |  |  |  |  |
| Total | $         7,427.39 |  |  |  |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: December 2019

BANK NAME: Bank of America

Account #: ██████837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 12/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 2,728.86 |
| 12/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,175.82 |
| 12/2/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3113733601 INDN:CAPSTONE PED | Payment for services provided | 787.65 |
| 12/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 660.84 |
| 12/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 612.50 |
| 12/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 578.67 |
| 12/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 319.35 |
| 12/2/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 276.57 |
| 12/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 224.28 |
| 12/2/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 140.83 |
| 12/2/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 38.57 |
| 12/2/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205398081 INDN:CAPSTONE | Payment for services provided | 35.33 |
| 12/2/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1.44 |
| 12/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 978.07 |
| 12/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 621.86 |
| 12/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202081321 INDN:CAPSTONE | Payment for services provided | 621.15 |
| 12/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 556.40 |
| 12/3/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 526.00 |
| 12/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205424575 INDN:CAPSTONE | Payment for services provided | 236.58 |
| 12/3/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 222.72 |
| 12/3/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205424574 INDN:CAPSTONE | Payment for services provided | 190.53 |
| 12/3/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 177.04 |
| 12/3/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 42.97 |
| 12/4/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3113843715 INDN:CAPSTONE PE | Payment for services provided | 1,939.16 |
| 12/4/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 469.99 |
| 12/4/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602500326079 INDN:CAPSTONE | Payment for services provided | 345.58 |
| 12/4/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 273.95 |
| 12/4/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 171.00 |
| 12/4/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL CO | Payment for services provided | 88.98 |
| 12/4/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 55.00 |
| 12/4/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003939187 INDN:Capsto | Payment for services provided | 20.00 |
| 12/5/2019 | Amerigroup TNSC DES:HCCLAIMPMT ID:3114009214 INDN:CAPSTONE PEDI | Payment for services provided | 6,721.62 |
| 12/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,589.00 |
| 12/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 886.71 |
| 12/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 582.51 |
| 12/5/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 525.43 |
| 12/5/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics | Payment for services provided | 524.70 |
| 12/5/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 455.51 |
| 12/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 369.03 |
| 12/5/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205456398 INDN:CAPSTONE | Payment for services provided | 238.98 |
| 12/5/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 211.07 |
| 12/5/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 191.40 |
| 12/5/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 142.16 |
| 12/5/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 80.07 |
| 12/5/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL CO | Payment for services provided | 72.97 |
| 12/5/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 71.00 |
| 12/5/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 50.07 |
| 12/5/2019 | Preencoded Deposit 1 | Payment for services provided | 20.00 |
| 12/5/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003941235 INDN:Capsto | Payment for services provided | 20.00 |
| 12/6/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 5,937.40 |
| 12/6/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 1,600.89 |
| 12/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 398.91 |
| 12/6/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205476948 INDN:CAPSTONE | Payment for services provided | 199.73 |
| 12/6/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603500318393 INDN:CAPSTONE | Payment for services provided | 172.40 |
| 12/6/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 169.95 |
| 12/6/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 130.23 |
| 12/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 98.64 |
| 12/6/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 90.00 |
| 12/6/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 77.94 |
| 12/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 41.53 |
| 12/6/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1.44 |
| 12/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 2,138.35 |
| 12/9/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 815.43 |
| 12/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 576.41 |
| 12/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 220.25 |
| 12/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 204.67 |
| 12/9/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 149.89 |

| Date | Description | Memo | Amount |
|---|---|---|---|
| 12/9/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205497844 INDN:CAPSTONE | Payment for services provided | 140.83 |
| 12/9/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003944600 INDN:Capsto | Payment for services provided | 60.00 |
| 12/9/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 31.40 |
| 12/10/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205518975 INDN:CAPSTONE | Payment for services provided | 103.93 |
| 12/10/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003946438 INDN:Capsto | Payment for services provided | 40.00 |
| 12/11/2019 | Preencoded Deposit 1 | | 193.29 |
| 12/11/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205542152 INDN:CAPSTONE | Payment for services provided | 147.97 |
| 12/11/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 94.94 |
| 12/11/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 71.10 |
| 12/11/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 63.69 |
| 12/11/2019 | AETNA A04 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRIC | Payment for services provided | 42.12 |
| 12/11/2019 | HUMANA INS CO DES:EFPAYMENT ID:320329 INDN:CENTENNIAL PEDIATRI | Payment for services provided | 4.25 |
| 12/12/2019 | Online Banking transfer from CHK 6239 Confirmation# 2418202569 | Payment for services provided | 9,726.00 |
| 12/12/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3114468709 INDN:CAPSTONE PED | Payment for services provided | 8,263.32 |
| 12/12/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 1,817.20 |
| 12/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,590.70 |
| 12/12/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 1,460.29 |
| 12/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,089.12 |
| 12/12/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 755.24 |
| 12/12/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE P | Payment for services provided | 354.30 |
| 12/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 344.03 |
| 12/12/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205562607 INDN:CAPSTONE | Payment for services provided | 278.83 |
| 12/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 266.49 |
| 12/12/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 251.95 |
| 12/12/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 170.81 |
| 12/12/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 144.85 |
| 12/12/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 132.72 |
| 12/12/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205562608 INDN:CAPSTONE | Payment for services provided | 83.05 |
| 12/12/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 37.53 |
| 12/12/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003949899 INDN:Capsto | Payment for services provided | 20.00 |
| 12/12/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 15.44 |
| 12/13/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 13,287.45 |
| 12/13/2019 | UnitedHealthcare DES:PAYMENT ID:0000578190 INDN:CAPSTONE PEDIATR | Payment for services provided | 8,739.25 |
| 12/13/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatri | Payment for services provided | 2,652.46 |
| 12/13/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 2,288.53 |
| 12/13/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3114567102 INDN:CAPSTONE PED | Payment for services provided | 611.40 |
| 12/13/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 381.80 |
| 12/13/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 362.58 |
| 12/13/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 291.18 |
| 12/13/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205583324 INDN:CAPSTONE | Payment for services provided | 180.16 |
| 12/13/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 126.90 |
| 12/13/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 50.23 |
| 12/16/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,207.68 |
| 12/16/2019 | Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 604.00 |
| 12/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202157196 INDN:CAPSTONE | Payment for services provided | 482.91 |
| 12/16/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 209.46 |
| 12/16/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 198.55 |
| 12/16/2019 | Preencoded Deposit 1 | | 126.60 |
| 12/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202157195 INDN:CAPSTONE | Payment for services provided | 96.70 |
| 12/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205605983 INDN:CAPSTONE | Payment for services provided | 22.97 |
| 12/16/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205605982 INDN:CAPSTONE | Payment for services provided | 20.17 |
| 12/16/2019 | HUMANA INS CO DES:EFPAYMENT ID:320329 INDN:CENTENNIAL PEDIATRI | Payment for services provided | 20.05 |
| 12/16/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 5.00 |
| 12/17/2019 | VSHP VOL II FUND DES:SPLTYPYMNT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 18,705.60 |
| 12/17/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 1,757.93 |
| 12/17/2019 | Preencoded Deposit 1 | | 298.38 |
| 12/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205627399 INDN:CAPSTONE | Payment for services provided | 210.73 |
| 12/17/2019 | AETNA A04 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRIC | Payment for services provided | 189.88 |
| 12/17/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205627400 INDN:CAPSTONE | Payment for services provided | 142.06 |
| 12/17/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 140.00 |
| 12/17/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 25.00 |
| 12/18/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3114820787 INDN:CAPSTONE PED | Payment for services provided | 1,829.72 |
| 12/18/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205650288 INDN:CAPSTONE | Payment for services provided | 385.06 |
| 12/18/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 308.52 |
| 12/18/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | Payment for services provided | 258.87 |
| 12/18/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 112.51 |
| 12/18/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 110.00 |
| 12/18/2019 | AETNA A04 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRIC | Payment for services provided | 103.71 |
| 12/18/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091902881 INDN:CLARKSVILLE-CA | Payment for services provided | 81.00 |
| 12/18/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 23.66 |
| 12/18/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003964112 INDN:Capsto | Payment for services provided | 20.00 |
| 12/19/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3114957812 INDN:CAPSTONE PED | Payment for services provided | 7,015.39 |
| 12/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 3,059.90 |
| 12/19/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 1,129.50 |
| 12/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 1,087.35 |
| 12/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 976.36 |
| 12/19/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE P | Payment for services provided | 865.79 |
| 12/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 296.91 |
| 12/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 226.31 |
| 12/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 199.79 |
| 12/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 121.74 |
| 12/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL | Payment for services provided | 117.61 |

| Date | Description | Memo | Amount |
|---|---|---|---|
| 12/19/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205670625 INDN:CAPSTONE | Payment for services provided | 95.01 |
| 12/19/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 85.34 |
| 12/19/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 80.41 |
| 12/19/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 18.32 |
| 12/20/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 10,750.90 |
| 12/20/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 2,568.87 |
| 12/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 2,441.94 |
| 12/20/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3115074596 INDN:CAPSTONE PED | Payment for services provided | 1,122.31 |
| 12/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 495.76 |
| 12/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 319.85 |
| 12/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 284.35 |
| 12/20/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 190.00 |
| 12/20/2019 | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:604000280873 INDN:CAPSTONE | Payment for services provided | 103.83 |
| 12/20/2019 | AETNA A04 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRIC | Payment for services provided | 94.94 |
| 12/20/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205692341 INDN:CAPSTONE | Payment for services provided | 46.90 |
| 12/20/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 31.40 |
| 12/20/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 2.42 |
| 12/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,052.93 |
| 12/23/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 560.69 |
| 12/23/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205714992 INDN:CAPSTONE | Payment for services provided | 541.36 |
| 12/23/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 171.43 |
| 12/23/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205714991 INDN:CAPSTONE | Payment for services provided | 59.83 |
| 12/23/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 40.00 |
| 12/23/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 6.28 |
| 12/24/2019 | Preencoded Deposit 1Preencoded Deposit 1 | | 302.62 |
| 12/24/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 179.00 |
| 12/24/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205736162 INDN:CAPSTONE | Payment for services provided | 148.93 |
| 12/24/2019 | MEDBEN EFT DES:HCCLAIMPMT ID:00116405 INDN:CAPSTONE PEDIATRICS | Payment for services provided | 105.46 |
| 12/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 101.26 |
| 12/24/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 92.37 |
| 12/26/2019 | Amerigroup TN5C DES:DMS EFT ID:3115321753 INDN:CAPSTONE PEDIATR | Payment for services provided | 31,181.25 |
| 12/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 1,458.24 |
| 12/26/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3115321754 INDN:CAPSTONE PED | Payment for services provided | 909.38 |
| 12/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 872.36 |
| 12/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 773.16 |
| 12/26/2019 | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics | Payment for services provided | 456.12 |
| 12/26/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 235.76 |
| 12/26/2019 | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRI | Payment for services provided | 208.97 |
| 12/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205759699 INDN:CAPSTONE | Payment for services provided | 203.06 |
| 12/26/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205759698 INDN:CAPSTONE | Payment for services provided | 166.19 |
| 12/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 107.63 |
| 12/26/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 90.00 |
| 12/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 70.07 |
| 12/26/2019 | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL ( | Payment for services provided | 48.06 |
| 12/27/2019 | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 7,698.29 |
| 12/27/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3115463897 INDN:Capstone Pediatric | Payment for services provided | 5,696.33 |
| 12/27/2019 | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatric | Payment for services provided | 2,080.22 |
| 12/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 2,019.09 |
| 12/27/2019 | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PE | Payment for services provided | 498.19 |
| 12/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 443.05 |
| 12/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 393.91 |
| 12/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 374.09 |
| 12/27/2019 | UHC Insurance Co DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 90.00 |
| 12/27/2019 | Preencoded Deposit 1 | | 69.44 |
| 12/27/2019 | CIGNA DES:HCCLAIMPMT ID:463431552 INDN:/CAPSTONE PED PLLC CO ID | Payment for services provided | 67.87 |
| 12/27/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 55.55 |
| 12/30/2019 | Amerigroup TN5C DES:HCCLAIMPMT ID:3115551019 INDN:CAPSTONE PED | Payment for services provided | 3,666.96 |
| 12/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 3,652.74 |
| 12/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 1,308.53 |
| 12/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 333.49 |
| 12/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 251.66 |
| 12/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 231.76 |
| 12/30/2019 | Preencoded Deposit 1Preencoded Deposit 1Preencoded Deposit 1 | | 199.66 |
| 12/30/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205783921 INDN:CAPSTONE | Payment for services provided | 161.40 |
| 12/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 96.45 |
| 12/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 62.59 |
| 12/30/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 60.00 |
| 12/30/2019 | UMR DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDIATRICS PL CO | Payment for services provided | 19.80 |
| 12/30/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202231296 INDN:CAPSTONE | Payment for services provided | 15.65 |
| 12/30/2019 | UHC PLAN OF THE DES:HCCLAIMPMT ID:463431552 INDN:CAPSTONE PEDI | Payment for services provided | 9.48 |
| 12/30/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO | Payment for services provided | 5.00 |
| 12/31/2019 | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CA | Payment for services provided | 111.00 |
| 12/31/2019 | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205803350 INDN:CAPSTONE | Payment for services provided | 90.01 |
| 12/31/2019 | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003977020 INDN:Capstor | Payment for services provided | 20.00 |
| Grand Total | | $ | 229,111.85 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: December 2019

BANK NAME: √ Bank of America                                                Account #: ████6837

Detail of disbursements

| Dates | Check # | Paid To/In Payment Of | Amount |
|-------|---------|----------------------|--------|
| 12/2/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191202 TIME:0900 ET TRN:201912020C Transfer to Newtek | 24,149.71 |
| 12/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTO CC Fees | 51.09 |
| 12/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREE CC Fees | 34.10 |
| 12/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAF CC Fees | 28.93 |
| 12/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091902881 INDN:CLARKSVI CC Fees | 20.16 |
| 12/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091903889 INDN:LEBANON CC Fees | 20.16 |
| 12/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091907880 INDN:SKYLINE-C CC Fees | 20.16 |
| 12/2/2019 | ACH Withdrawal | BOFA MERCH SVCS DES:DEPOSIT ID:345091909886 INDN:SOUTHER CC Fees | 20.16 |
| 12/3/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191203 TIME:0900 ET TRN:201912030C Transfer to Newtek | 3,656.85 |
| 12/4/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191204 TIME:0900 ET TRN:201912040C Transfer to Newtek | 3,453.70 |
| 12/5/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191205 TIME:0900 ET TRN:201912050C Transfer to Newtek | 13,293.07 |
| 12/6/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191206 TIME:0900 ET TRN:201912060C Transfer to Newtek | 8,841.27 |
| 12/9/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191209 TIME:0900 ET TRN:201912090C Transfer to Newtek | 3,761.75 |
| 12/10/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191210 TIME:0900 ET TRN:201912100C Transfer to Newtek | 642.36 |
| 12/11/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191211 TIME:0900 ET TRN:201912110C Transfer to Newtek | 596.09 |
| 12/11/2019 | ACH Withdrawal | CHARTER COMMUNIC DES:CHARTER CO ID:020029126S SPA INDN:C Internet for Clarksville | 144.98 |
| 12/12/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191212 TIME:0900 ET TRN:201912120C Transfer to Newtek | 16,965.44 |
| 12/13/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191213 TIME:0900 ET TRN:201912130C Transfer to Newtek | 38,868.66 |
| 12/16/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191216 TIME:0900 ET TRN:201912160C Transfer to Newtek | 2,396.49 |
| 12/17/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191217 TIME:0900 ET TRN:201912170C Transfer to Newtek | 19,472.87 |
| 12/18/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191218 TIME:0900 ET TRN:201912180C Transfer to Newtek | 5,539.49 |
| 12/19/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191219 TIME:0900 ET TRN:201912190C Transfer to Newtek | 15,537.60 |
| 12/20/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191220 TIME:0900 ET TRN:201912200C Transfer to Newtek | 18,712.47 |
| 12/23/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191223 TIME:0900 ET TRN:201912230C Transfer to Newtek | 1,871.83 |
| 12/24/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191224 TIME:0900 ET TRN:201912240C Transfer to Newtek | 763.71 |
| 12/26/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191226 TIME:0900 ET TRN:201912260C Transfer to Newtek | 37,447.87 |
| 12/27/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191227 TIME:0900 ET TRN:201912270C Transfer to Newtek | 19,475.59 |
| 12/30/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191230 TIME:0900 ET TRN:201912300C Transfer to Newtek | 9,875.95 |
| 12/31/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191231 TIME:0900 ET TRN:201912310C Transfer to Newtek | 289.67 |
| Grand Total | | | $   245,952.18 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      December 2019

BANK NAME:     Bank of America                                            Account #: ████2194

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 12/5/2019 | Newtek Business Credit | Draw on DIP loan | 64,325.00 |
| 12/12/2019 | Newtek Business Credit | Draw on DIP loan | 155,281.00 |
| 12/20/2019 | Newtek Business Credit | Draw on DIP loan | 55,781.00 |
| 12/26/2019 | Newtek Business Credit | Draw on DIP loan | 157,616.00 |
| | | | |
| Grand Total | | | $   433,003.00 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME:          Capstone Pediatrics, PLLC
CASE NUMBER:        3:19-bk-01971
MONTH OF:           December 2019

BANK NAME:          Bank of America                                                          Account #: ████2194

Detail of disbursements

| Dates | Check # | | Paid To/In Payment Of | Amount |
|-------|---------|---|----------------------|--------|
| 12/13/2019 | Wire | Chiron Financial | Advisory Services | 20,000.00 |
| | | | | |
| Grand Total | | | | $         20,000.00 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       December 2019

BANK NAME:      Bank of America                                          Account #: ███████6239

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 12/12/2019 | Deposits | | 110.00 |
| 12/24/2019 | Deposits | | 285.00 |
| 12/30/2019 | Deposits | | 205.00 |
| | | | |
| Grand Total | | | $    600.00 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: December 2019

BANK NAME: Bank of America                                                                 Account #: ████6239

Detail of disbursements

| Dates | Check # | | Paid To/In Payment Of | Amount |
|---|---|---|---|---|
| 12/2/2019 | Check 29686 | Griffieth | Net Pay | 6,866.02 |
| 12/2/2019 | Check 29700 | Veeramachaneni | Net Pay | 5,628.63 |
| 12/2/2019 | Check 1089 | Check 1089 | Storage Solutions - Mboro Storage | 574.50 |
| 12/2/2019 | Check 1093 | Katilyn Carter - payroll (missed adding raise) | Net Pay | 64.26 |
| 12/2/2019 | Check 29668 | Murray | Net Pay | 978.02 |
| 12/2/2019 | Check 29675 | Frame | Net Pay | 1,545.10 |
| 12/2/2019 | Check 29677 | Griffieth | Net Pay | 2,901.70 |
| 12/2/2019 | Check 29678 | Hernandez Ruiz | Net Pay | 1,307.77 |
| 12/2/2019 | Check 29691 | Fochler | Net Pay | 533.74 |
| 12/2/2019 | Check 29694 | Sandoval | Net Pay | 1,081.76 |
| 12/2/2019 | Check 29704 | Gonzalez | Net Pay | 1,129.78 |
| 12/2/2019 | Check 29708 | Torres | Net Pay | 1,501.44 |
| 12/2/2019 | ACH Withdrawal | THE HARTFORD DES:NWTBCLSCIC ID:15813249 INDN:CA | Life/shrt term disability | 853.75 |
| 12/2/2019 | ACH Withdrawal | COMPANION LIFE DES:INSUR PREM ID:4503 INDN:CAPS | Workers Comp | 833.20 |
| 12/3/2019 | Check 29669 | Juarez Russell | Net Pay | 819.24 |
| 12/3/2019 | Check 29674 | Arnold | Net Pay | 58.46 |
| 12/3/2019 | Check 29687 | Christopher | Net Pay | 1,920.39 |
| 12/4/2019 | ACH Withdrawal | REMINDERCALL.COM 12/02 PURCHASE MORGAN HILL C | Reminder Calls | 184.96 |
| 12/4/2019 | Check 29672 | Job | Net Pay | 2,406.54 |
| 12/4/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270973832134639 INDN:CAPS | Payroll taxes | 25,634.31 |
| 12/5/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191205 TIME:1700 ET TRN:2 | Chiron Wire | 26,000.00 |
| 12/5/2019 | Check 29673 | O'Hara-Rodriguez | Net Pay | 3,102.16 |
| 12/5/2019 | Check 29680 | Najera | Net Pay | 605.76 |
| 12/6/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191206 TIME:1016 ET TRN:2 | Sm rent | 9,783.88 |
| 12/6/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191206 TIME:1021 ET TRN:2 | Clarksville rent | 10,054.27 |
| 12/6/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191206 TIME:1023 ET TRN:2 | Burr Forman | 6,250.00 |
| 12/6/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191206 TIME:1420 ET TRN:2 | Medical Supplies | 972.68 |
| 12/9/2019 | ACH Withdrawal | COMCAST 12/06 PURCHASE 800-266-2278 GA DEBIT CAI | Internet | 225.79 |
| 12/9/2019 | ACH Withdrawal | COMCAST 12/06 PURCHASE 800-266-2278 GA DEBIT CAI | Internet | 175.74 |
| 12/9/2019 | ACH Withdrawal | COMCAST 12/06 PURCHASE 800-266-2278 GA DEBIT CAI | Internet | 203.42 |
| 12/9/2019 | ACH Withdrawal | RINGCENTRAL, INC 12/07 PURCHASE BELMONT CA DEBIT CARD *5918 | | 163.48 |
| 12/9/2019 | Check 1094 | Check 1094 | Courier Services Ray Fochler | 1,510.00 |
| 12/9/2019 | ACH Withdrawal | HANOVERINSURANCE DES:PREMIUM ID:4489103 INDN: | Gen liability/property ins | 357.67 |
| 12/10/2019 | Check 1095 | Check 1095 | City Wide Maintenance - cleaning SM, SH, Admin | 2,250.00 |
| 12/10/2019 | Check 29665 | Campbell | Net Pay | 969.97 |
| 12/10/2019 | Check 29709 | Holliday | Net Pay | 2,541.68 |
| 12/11/2019 | ACH Withdrawal | COMCAST BUSINESS DES:WEB PAY ID:902388180 INDN:f | fiber for data center | 1,000.00 |
| 12/11/2019 | ACH Withdrawal | FLEXENTIAL TENNE DES:PEAK10INC ID:M41729119580 I | Phone services | 1,685.00 |
| 12/12/2019 | ACH Withdrawal | PANTHEON SYSTEMS 12/11 PURCHASE 8559279387 CA | Website | 125.00 |
| 12/13/2019 | ACH Withdrawal | FSP*STORPLACE OF 12/12 PURCHASE 615-321-0400 TN | Storage unit in Dr. G's name | 224.00 |
| 12/13/2019 | ACH Withdrawal | FSP*STORPLACE OF 12/12 PURCHASE 615-321-0400 TN | Storage unit in Dr. G's name | 224.00 |
| 12/13/2019 | ACH Withdrawal | FSP*STORPLACE OF 12/12 PURCHASE 615-832-3388 TN | Storage unit at Metro Center | 234.00 |
| 12/13/2019 | ACH Withdrawal | FSP*STORPLACE OF 12/12 PURCHASE 615-321-0400 TN | Storage unit at Metro Center | 299.00 |
| 12/13/2019 | ACH Withdrawal | BLS*SPAMTITAN 12/12 PURCHASE 866-312-7733 DEBIT | Spam Filter | 125.88 |
| 12/13/2019 | ACH Withdrawal | AMZN Mktp US*XI56 12/12 PURCHASE Amzn.com/bill W | Medical Supplies | 78.86 |
| 12/13/2019 | ACH Withdrawal | AMZN Mktp US*3W34 12/12 PURCHASE Amzn.com/bill | Medical Supplies | 49.42 |
| 12/13/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191213 TIME:1149 ET TRN:2 | Burr Forman | 6,250.00 |
| 12/13/2019 | Check 29733 | Griffieth | Net Pay | 6,866.02 |
| 12/13/2019 | Check 29729 | Najera | Net Pay | 1,555.77 |
| 12/13/2019 | Check 29739 | Sanders | Net Pay | 1,534.03 |
| 12/13/2019 | Check 29736 | Fernandez | Net Pay | 1,290.40 |
| 12/13/2019 | Check 29749 | Richardson | Net Pay | 1,173.65 |
| 12/13/2019 | Check 29744 | Melo Beltran | Net Pay | 1,143.50 |
| 12/13/2019 | Check 29729 | Padilla Garcia | Net Pay | 1,141.44 |
| 12/13/2019 | Check 29731 | Samano | Net Pay | 1,127.74 |
| 12/13/2019 | Check 29751 | Gonzalez | Net Pay | 1,077.67 |
| 12/13/2019 | Check 29716 | Carter | Net Pay | 1,060.88 |
| 12/13/2019 | Check 29752 | Moya Aznar | Net Pay | 1,011.53 |
| 12/13/2019 | Check 29743 | Linares | Net Pay | 912.87 |
| 12/13/2019 | Check 29726 | Hernandez Ruiz | Net Pay | 900.41 |
| 12/13/2019 | Check 29742 | Cedillo | Net Pay | 856.47 |
| 12/13/2019 | Check 29727 | Meza | Net Pay | 757.40 |
| 12/13/2019 | Check 29714 | Arellano Morales | Net Pay | 1,346.32 |
| 12/13/2019 | Check 29715 | Juarez Russell | Net Pay | 999.34 |
| 12/13/2019 | Check 29732 | Ramos Ziga | Net Pay | 518.34 |
| 12/13/2019 | Check 29719 | Saucedo | Net Pay | 1,057.04 |
| 12/13/2019 | Check 29723 | Frame | Net Pay | 630.44 |
| 12/13/2019 | Check 29724 | Garcia | Net Pay | 2,852.32 |
| 12/13/2019 | Check 29730 | Ramirez | Net Pay | 1,070.93 |
| 12/13/2019 | Check 29732 | Toler | Net Pay | 6,020.65 |
| 12/13/2019 | Check 29738 | Fochler | Net Pay | 536.37 |
| 12/13/2019 | Check 29746 | Rivera | Net Pay | 2,546.81 |
| 12/13/2019 | Check 29750 | Cedillo | Net Pay | 865.56 |
| 12/13/2019 | Check 29753 | Reyes | Net Pay | 1,438.68 |
| 12/13/2019 | Check 29754 | Rives Medina | Net Pay | 1,011.18 |
| 12/13/2019 | Check 29755 | Torres | Net Pay | 1,423.28 |
| 12/13/2019 | Check 29756 | Holliday | Net Pay | 2,541.69 |
| 12/13/2019 | Check 29758 | Radish | Net Pay | 2,734.97 |
| 12/13/2019 | Check 29759 | Samaan | Net Pay | 2,521.88 |

| Date | Type | Payee/Description | Category | Amount |
|---|---|---|---|---|
| 12/13/2019 | Check 29760 | Bahner | Net Pay | 3,692.26 |
| 12/13/2019 | ACH Withdrawal | INTERNATIONAL TRANSACTION FEE 12/12 BLS*SPAMTIT | bank fees | 3.78 |
| 12/13/2019 | ACH Withdrawal | AMZN MKTP US*210G 12/12 PURCHASE AMZN.COM/BI | Medical Supplies | 34.99 |
| 12/16/2019 | Check 29747 | Veeramachaneni | Net Pay | 5,628.63 |
| 12/16/2019 | Check 29717 | Murray | Net Pay | 605.31 |
| 12/16/2019 | Check 29721 | Job | Net Pay | 2,406.55 |
| 12/16/2019 | Check 29725 | Griffieth | Net Pay | 2,535.99 |
| 12/16/2019 | Check 29734 | Christopher | Net Pay | 1,335.03 |
| 12/16/2019 | Check 29740 | Katchmar | Net Pay | 1,111.17 |
| 12/16/2019 | Check 29741 | Sandoval | Net Pay | 901.09 |
| 12/16/2019 | Check 29745 | Monterrosa Sanchez | Net Pay | 2,921.26 |
| 12/16/2019 | Check 29748 | Carrillo | Net Pay | 1,021.35 |
| 12/16/2019 | ACH Withdrawal | X11/19 ACCT ANALYSIS FEE 11/19 ACCT ANALYSIS FEE | bank fees | 2,866.38 |
| 12/17/2019 | Check 29682 | Ramirez | Net Pay | 808.13 |
| 12/17/2019 | Check 29735 | Dottin | Net Pay | 1,381.67 |
| 12/17/2019 | ACH Withdrawal | IRS DES:USATAXPYMT ID:270975112274956 INDN:CAPS | Payroll taxes | 21,258.27 |
| 12/18/2019 | Check 29728 | Najera | Net Pay | 551.21 |
| 12/19/2019 | Check 1096 | Check 1096 | Access record storage | 11,195.00 |
| 12/20/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191220 TIME:1449 ET TRN:2 | Medical Supplies | 1,126.23 |
| 12/20/2019 | Check 29720 | Carlson | Net Pay | 1,088.38 |
| 12/20/2019 | Check 29722 | O'Hara-Rodriguez | Net Pay | 3,102.17 |
| 12/20/2019 | Check 29757 | Martin | Net Pay | 2,391.57 |
| 12/23/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191223 TIME:0700 ET TRN:2 | Chiron | 20,000.00 |
| 12/23/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191223 TIME:1055 ET TRN:2 | Burr Forman | 6,250.00 |
| 12/24/2019 | ACH Withdrawal | HENRY SCHEIN* 12/23 PURCHASE 800-472-4346 NY DEB | Medical Supplies | 1,497.32 |
| 12/24/2019 | ACH Withdrawal | COMCAST 12/23 PURCHASE 800-266-2278 GA DEBIT CAF | Internet | 175.74 |
| 12/24/2019 | ACH Withdrawal | COMCAST 12/23 PURCHASE 800-266-2278 GA DEBIT CAF | Internet | 215.79 |
| 12/24/2019 | ACH Withdrawal | COMCAST 12/23 PURCHASE 800-266-2278 GA DEBIT CAF | Internet | 203.42 |
| 12/24/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191224 TIME:0504 ET TRN:2 | Medical Supplies | 3,126.58 |
| 12/24/2019 | Check 1099 | Check 1099 | Courier Services Ray Fochler | 1,510.00 |
| 12/24/2019 | ACH Withdrawal | COMCAST BUSINESS DES:WEB PAY ID:902388180 INDN: | Fiber for data center | 1,000.00 |
| 12/24/2019 | ACH Withdrawal | NES POWER DES:UTILITY ID:8369476 INDN:CAPSTONE PE | Electricity So Hills | 385.35 |
| 12/24/2019 | ACH Withdrawal | NES POWER DES:UTILITY ID:8369473 INDN:CAPSTONE PE | Electricity admin | 323.81 |
| 12/26/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191226 TIME:1650 ET TRN:2 | Chiron | 20,000.00 |
| 12/27/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191227 TIME:1250 ET TRN:2 | Burr Forman | 6,250.00 |
| 12/27/2019 | Check 29770 | Garcia | Net Pay | 3,218.02 |
| 12/27/2019 | Check 29775 | Fleming | Net Pay | 1,767.40 |
| 12/27/2019 | Check 29776 | Fernandez | Net Pay | 1,662.13 |
| 12/27/2019 | Check 29777 | Najera | Net Pay | 1,610.11 |
| 12/27/2019 | Check 29782 | Meza | Net Pay | 1,454.99 |
| 12/27/2019 | Check 29786 | Melo Beltran | Net Pay | 1,222.30 |
| 12/27/2019 | Check 29794 | Ramirez | Net Pay | 1,180.56 |
| 12/27/2019 | Check 29796 | Samano | Net Pay | 1,179.24 |
| 12/27/2019 | Check 29795 | Richardson | Net Pay | 1,141.88 |
| 12/27/2019 | Check 29793 | Padilla Garcia | Net Pay | 1,123.95 |
| 12/27/2019 | Check 29798 | Gonzalez | Net Pay | 1,092.49 |
| 12/27/2019 | Check 29763 | Carter | Net Pay | 1,014.36 |
| 12/27/2019 | Check 29761 | Arellano Morales | Net Pay | 1,134.10 |
| 12/27/2019 | Check 29762 | Juarez Russell | Net Pay | 1,026.46 |
| 12/27/2019 | Check 29765 | Ramos Ziga | Net Pay | 876.32 |
| 12/27/2019 | Check 29766 | Saucedo | Net Pay | 1,075.55 |
| 12/27/2019 | Check 29772 | Toler | Net Pay | 6,386.37 |
| 12/27/2019 | Check 29781 | Katchmar | Net Pay | 1,529.43 |
| 12/27/2019 | Check 29788 | Rivera | Net Pay | 2,912.52 |
| 12/27/2019 | Check 29791 | Frame | Net Pay | 1,362.54 |
| 12/27/2019 | Check 29799 | Moya Aznar | Net Pay | 898.60 |
| 12/27/2019 | Check 29800 | Reyes | Net Pay | 1,477.52 |
| 12/27/2019 | Check 29801 | Rives Medina | Net Pay | 980.27 |
| 12/27/2019 | Check 29802 | Torres | Net Pay | 1,459.47 |
| 12/27/2019 | Check 29804 | Radish | Net Pay | 2,734.97 |
| 12/27/2019 | Check 29806 | Bahner | Net Pay | 3,692.27 |
| 12/27/2019 | ACH Withdrawal | ADP PAYROLL FEES DES:ADP - FEES ID:1089G 7994367 IN | Payroll processing fees | 1,314.79 |
| 12/30/2019 | ACH Withdrawal | STAPLES DIRECT 12/26 PURCHASE 800-3333330 MA DEB | Paper/office supplies | 174.76 |
| 12/30/2019 | EFT | WIRE TYPE:BOOK OUT DATE:191230 TIME:0504 ET TRN: | 401k | 653.83 |
| 12/30/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191230 TIME:1220 ET TRN:2 | Admin rent | 6,653.45 |
| 12/30/2019 | EFT | WIRE TYPE:WIRE OUT DATE:191230 TIME:1221 ET TRN:2 | So Hills rent | 8,363.93 |
| 12/30/2019 | Check 29773 | Griffieth | Net Pay | 6,866.02 |
| 12/30/2019 | Check 29797 | Cedillo | Net Pay | 940.29 |
| 12/30/2019 | Check 29784 | Cedillo | Net Pay | 866.70 |
| 12/30/2019 | Check 29785 | Linares | Net Pay | 827.23 |
| 12/30/2019 | Check 29778 | Fochler | Net Pay | 694.98 |
| 12/30/2019 | Check 1098 | Check 1098 | Mixon IT | 6,022.58 |
| 12/30/2019 | Check 1100 | Check 1100 | Trilogy Medwaste | 670.00 |
| 12/30/2019 | Check 1101 | Check 1101 | Access record storage | 11,195.00 |
| 12/30/2019 | Check 29771 | Griffieth | Net Pay | 2,901.71 |
| 12/30/2019 | Check 29780 | Hernandez Ruiz | Net Pay | 1,680.65 |
| 12/30/2019 | Check 29783 | Sandoval | Net Pay | 1,085.17 |
| 12/30/2019 | Check 29787 | Monterrosa Sanchez | Net Pay | 2,921.25 |
| 12/30/2019 | Check 29789 | Veeramachaneni | Net Pay | 5,628.62 |
| 12/30/2019 | Check 29805 | Samaan | Net Pay | 2,883.63 |
| 12/31/2019 | Check 29779 | Sanders | Net Pay | 348.45 |
| 12/31/2019 | Check 1102 | Check 1102 | US Trustee | 2,352.13 |
| 12/31/2019 | Check 29764 | Murray | Net Pay | 102.05 |
| 12/31/2019 | Check 29768 | Martin | Net Pay | 1,435.07 |
| 12/31/2019 | Check 29774 | Christopher | Net Pay | 1,897.41 |
| | | | | |
| Grand Total | | | $ | 427,408.76 |

COMPARATIVE BALANCE SHEETS

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: December 2019

| Assets | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 | October 1, 2019 - October 31, 2019 | November 1, 2019 - November 30, 2019** | December 1, 2019 - December 31, 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | |
| Cash | (13,333) | 127,404 | 41,929 | 30,798 | (1,192) | 2,355 | 10,330 | 114,409 | 124,626 | 103,480 |
| Other realizable instruments (i.e. CD's, Treasury bills, etc.) | | | | | | | | | | |
| Accounts receivable, net (See OPR-3) | 1,990,016 | 2,057,963 | 2,064,373 | 2,131,411 | 2,406,964 | 2,474,080 | 2,409,412 | 2,313,376 | 1,945,180 | 1,959,617 |
| Less allowance for doubtful accounts [1] | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) |
| Inventory, at lower of cost or market | 25,134 | 25,134 | 25,134 | 25,134 | 25,134 | 24,416 | 25,134 | 24,850 | 24,850 | 24,850 |
| Prepaid expenses and deposits | 46,245 | 66,245 | 83,065 | 63,065 | 53,521 | 50,145 | 46,965 | 46,965 | 46,965 | 46,965 |
| Investments | | | | | | | | | | |
| Other | (285,980) | (277,939) | (277,711) | (276,779) | (276,036) | (283,685) | (283,685) | (281,386) | (283,327) | (283,327) |
| **Total Current Assets** | **581,404** | **798,130** | **738,112** | **794,951** | **1,025,457** | **1,086,634** | **1,027,529** | **1,037,536** | **677,616** | **670,948** |
| Property, plant & equipment, at cost | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 |
| Less accumulated depreciation | (2,156,983) | (2,162,602) | (2,168,221) | (2,173,840) | (2,179,459) | (2,185,078) | (2,190,697) | (2,196,316) | (2,199,059) | (2,201,802) |
| Net property, plant & equipment | 844,314 | 838,695 | 833,076 | 827,457 | 821,838 | 816,219 | 810,600 | 804,981 | 802,238 | 799,495 |
| Other Assets** | 907,367 | 893,231 | 877,096 | 861,961 | 846,826 | 831,691 | 816,556 | 801,421 | 786,286 | 786,286 |
| **Total Assets** | **2,333,085** | **2,529,077** | **2,448,285** | **2,484,374** | **2,694,122** | **2,734,545** | **2,654,676** | **2,643,939** | **2,266,141** | **2,256,729** |

** Items on separate page if value of "Other Assets" exceeds 10% of "Total Assets"

| Liabilities & Equity | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 | October 1, 2019 - October 31, 2019 | November 1, 2019 - November 30, 2019 | December 1, 2019 - December 31, 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | | |
| Post-petition liabilities (See OPR-4) | n/a | 344,334 | 550,977 | 741,990 | 861,600 | 935,513 | 807,875 | 1,014,305 | 1,210,773 | 1,420,221 |
| **Total Current Liabilities** | **-** | **344,334** | **550,977** | **741,990** | **861,600** | **935,513** | **807,875** | **1,014,305** | **1,210,773** | **1,420,221** |
| **Pre-petition liabilities** | | | | | | | | | | |
| Priority debt | 118,806 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 |
| Secured debt | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 |
| Unsecured debt | 7,041,134 | 7,015,855 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,987,591 |
| **Total Pre-petition liabilities** | **17,933,196** | **17,933,153** | **17,912,317** | **17,912,317** | **17,912,317** | **17,912,317** | **17,912,317** | **17,912,317** | **17,912,317** | **17,904,890** |
| **Total liabilities** | **17,933,196** | **18,277,488** | **18,463,294** | **18,654,307** | **18,773,917** | **18,847,830** | **18,720,192** | **18,926,622** | **19,123,090** | **19,325,111** |
| **Shareholders' equity (deficit)** | | | | | | | | | | |
| Common Stock | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 |
| Paid-in capital | | | | | | | | | | |
| Retained earnings (thru filing date) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) |
| Retained earnings (post filing date) [2] | | (548,300) | (414,898) | (569,823) | (572,592) | (606,083) | (465,405) | (682,572) | (1,256,838) | (1,468,270) |
| **Total Shareholders' equity (deficit)** | **(15,600,111)** | **(15,748,411)** | **(16,015,009)** | **(16,169,933)** | **(16,172,703)** | **(16,206,194)** | **(16,065,516)** | **(16,282,683)** | **(16,856,949)** | **(17,068,381)** |
| **Total liabilities & Shareholders' equity** | **2,333,085** | **2,529,077** | **2,448,285** | **2,484,374** | **2,601,214** | **2,641,636** | **2,654,676** | **2,643,939** | **2,266,141** | **2,256,729** |

(1) - Includes contractual adjustment of $660,919.74
(2) - Retained earnings (post filing date) has been adjusted to correct July's overstated revenue which incorrectly included 2 days in August

**SUMMARY OF ACCOUNTS RECEIVABLE**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH ENDED: December 2019
DATE OF FILING: 3/28/19

| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|
| April 2019 | $ 2,037,963.24 | $ 366,833 | $ 356,644 | $ 319,960 | $ 994,526 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 857,286 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| May 2019 | $ 2,064,372.85 | $ 371,587 | $ 361,265 | $ 324,107 | $ 1,007,414 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 883,696 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| June 2019 | $ 2,133,411.46 | $ 384,014 | $ 373,347 | $ 334,946 | $ 1,041,105 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 952,734 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| July 2019 | $ 2,406,903.51 | $ 433,243 | $ 421,208 | $ 377,884 | $ 1,174,569 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,226,226 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| August 2019 | $ 2,474,079.53 | $ 445,334 | $ 432,964 | $ 388,430 | $ 1,207,351 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,293,402 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| September 2019 | $ 2,409,452.26 | $ 433,701 | $ 421,654 | $ 378,284 | $ 1,175,813 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,228,775 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| October 2019 | $ 2,313,375.81 | $ 416,408 | $ 404,841 | $ 363,200 | $ 1,128,927 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,132,699 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| November 2019 | $ 1,945,179.50 | $ 350,132 | $ 340,406 | $ 305,393 | $ 949,248 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 764,502 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| December 2019 | $ 1,959,656.63 | $ 352,738 | $ 342,940 | $ 307,666 | $ 956,312 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 778,979 | | | | |

(1) - Includes contractual adjustment of $660,919.74

**SCHEDULE OF OTHER ASSETS**

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH ENDED: December 2019**

| Other Assets | Date Acquired | Cost | Depreciation Start Date | Method | Asset Life | Amortization Exp 2014 | Amortization Exp 2015 | Amortization Exp 2016 | Amortization Exp 2017 | Amortization Exp 2018 | Amortization Exp 2019 | Acc. amortization | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill | Oct-13 | $ 1,708,204 | Jan-14 | Straight Line | 10 Yrs. | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 128,115 | $ 982,217 | $ 725,987 |
| Loan Origination Fee | May-15 | $ 107,999 | May-15 | Straight Line | 10 Yrs. | $ - | $ 7,200 | $ 10,800 | $ 10,800 | $ 10,800 | $ 8,100 | $ 47,699 | $ 60,300 |
| **Total Other Assets** | | $ 1,816,203 | | | | $ 170,820 | $ 178,020 | $ 181,620 | $ 181,620 | $ 181,620 | $ 136,215 | $ 1,029,917 | $ 786,286 |

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH ENDED: December 2019**

| Taxes payable | Date Incurred | Date Due | Total Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | | | $        - | $        - | $        - | $        - | $        - |
| FICA | | | - | - | - | - | |
| Federal Income Tax | | | - | - | - | - | |
| FICA | | | - | - | - | - | - |
| Federal Income Tax | 12/13/2019 | 3/31/2020 | 21,536.46 | 21,536.46 | - | - | - |
| FICA | | | - | - | - | - | - |
| Unemployment Tax | 12/13/2019 | 3/31/2020 | 1,180.28 | 1,180.28 | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Unemployment Tax | | | - | - | - | - | - |
| Sales Tax | | | - | - | - | - | - |
| Personal Property Tax | | | - | - | - | - | - |
| | | | | | | | |
| **Total Taxes Payable** | | | $  22,716.74 | $  22,716.74 | $        - | $        - | $        - |
| | | | | | | | |
| Postpetition secured debt | 4/5/2019 | n/a | 1,237,821.81 | $ 1,237,821.81 | $        - | $        - | $        - |
| Postpetition unsecured debt | n/a | n/a | - | - | - | - | - |
| Accrued interest payable | n/a | n/a | - | - | - | - | - |
| Accrued salaries | 12/26/2019 | 1/1/2020 | 71,504.14 | 71,504.14 | - | - | - |
| Accrued vacation payables | n/a | n/a | - | - | - | - | - |
| Other accrued expenses - medical supplies | n/a | n/a | - | - | - | - | - |
| Other accrued payroll expenses and benefits | 12/26/2019 | 1/1/2020 | 5,103.82 | 5,103.82 | - | - | - |
| Accounts payable (see attached) | See attached | See attached | 83,074.36 | 25,318.23 | 24,443.05 | 12,026.70 | 21,286.38 |
| | | | | | | | |
| | | Overall total | $ 1,420,220.87 | $ 1,362,464.74 | $  24,443.05 | 12,026.70 | 21,286.38 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: December 2019

| Trade Accounts Payable | Date Incurred | Date Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | TOTAL |
|---|---|---|---|---|---|---|---|
| Access | 04/01/2019 | 04/30/2019 | $ - | $ - | $ - | $ 3,767.61 | $ 3,767.61 |
| American Proficiency Institute | 09/01/2019 | 09/10/2019 | $ - | | | $ 271.00 | $ 271.00 |
| Charter Communications | 11/22/2019 | 12/30/2019 | 144.98 | | | | $ 144.98 |
| City Wide Maintenance of Nashville | 09/01/2019 | 09/11/2019 | | 2,962.82 | - | - | $ 2,962.82 |
| City Wide Maintenance of Nashville | 09/06/2019 | 10/06/2019 | 203.00 | | - | - | $ 203.00 |
| City Wide Maintenance of Nashville | 10/01/2019 | 10/31/2019 | | | $ 1,760.00 | | $ 1,760.00 |
| City Wide Maintenance of Nashville | 10/01/2019 | 11/11/2019 | $ 1,840.00 | | | | $ 1,840.00 |
| City Wide Maintenance of Nashville | 10/01/2019 | 11/11/2019 | $ 187.86 | | | | $ 187.86 |
| City Wide Maintenance of Nashville | 10/07/2019 | 11/06/2019 | $ 22.30 | | | | $ 22.30 |
| City Wide Maintenance of Nashville | 10/17/2019 | 11/16/2019 | 248.90 | - | - | | $ 248.90 |
| City Wide Maintenance of Nashville | 10/01/2019 | 11/11/2019 | 80.00 | - | - | | $ 80.00 |
| City Wide Maintenance of Nashville | 10/17/2019 | 11/27/2019 | 53.58 | - | - | | $ 53.58 |
| City Wide Maintenance of Nashville | 10/17/2019 | 11/27/2019 | 1,800.00 | - | - | | $ 1,800.00 |
| City Wide Maintenance of Nashville | 11/01/2019 | 12/01/2019 | 800.00 | | | | $ 800.00 |
| City Wide Maintenance of Nashville | 11/01/2019 | 12/01/2019 | 800.00 | | | | $ 800.00 |
| City Wide Maintenance of Nashville | 11/01/2019 | 12/01/2019 | 252.83 | | | | $ 252.83 |
| City Wide Maintenance of Nashville | 11/01/2019 | 12/01/2019 | 1,840.00 | | | | $ 1,840.00 |
| City Wide Maintenance of Nashville | 12/01/2019 | 01/01/2020 | 1,800.00 | | | | $ 1,800.00 |
| Comcast Business | 11/01/2019 | 11/18/2019 | | 124.02 | - | | $ 124.02 |
| Comcast Internet | 09/15/2019 | 10/15/2019 | | | 615.20 | - | $ 615.20 |
| Comcast Internet | 10/15/2019 | 11/16/2019 | | 1,069.45 | - | | $ 1,069.45 |
| Comcast Internet | 11/15/2019 | 12/16/2019 | 1,331.00 | | - | | $ 1,331.00 |
| CubeSmart Mboro Rd | 11/01/2019 | 11/01/2019 | | 1,304.00 | | | $ 1,304.00 |
| CubeSmart Mboro Rd | 10/01/2019 | 10/01/2019 | | | 859.00 | | $ 859.00 |
| CubeSmart Mboro Rd | 10/01/2019 | 10/01/2019 | | | 406.00 | | $ 406.00 |
| CubeSmart Mboro Rd | 07/16/2019 | 08/16/2019 | - | - | - | 5,115.00 | $ 5,115.00 |
| CubeSmart Mboro Rd | 09/01/2019 | 09/01/2019 | - | | | 859.00 | $ 859.00 |
| CubeSmart Mboro Rd | 09/01/2019 | 09/01/2019 | - | | | 406.00 | $ 406.00 |
| CubeSmart Mboro Rd | 08/01/2019 | 09/01/2019 | - | | 859.00 | | $ 859.00 |
| CubeSmart Mboro Rd | 08/01/2019 | 09/01/2019 | - | | 406.00 | | $ 406.00 |
| Espaces | 07/22/2019 | 07/22/2019 | - | | | 661.25 | $ 661.25 |
| Espaces | 11/06/2019 | 11/06/2019 | | 1,235.75 | | | $ 1,235.75 |
| Flexential | 12/01/2019 | 12/28/2019 | 1,685.00 | | | | $ 1,685.00 |
| Go Fish | 11/31/2019 | 12/10/2019 | 136.56 | | | | $ 136.56 |
| Go Fish | 10/31/2019 | 11/10/2019 | | 136.56 | | | $ 136.56 |
| Guardian | 11/13/2019 | 12/01/2019 | 837.56 | - | - | - | $ 837.56 |
| Henry Schein | 12/01/2019 | 12/30/2019 | 190.74 | | | | $ 190.74 |
| Henry Schein | 11/01/2019 | 11/30/2019 | | 282.79 | | | $ 282.79 |
| IPFS Corporation | 11/01/2019 | 11/01/2019 | 581.13 | - | - | | $ 581.13 |
| IPFS Corporation | 09/05/2019 | 09/25/2019 | - | | | 29.06 | $ 29.06 |
| IPFS Corporation | 08/01/2019 | 08/25/2019 | - | - | | 29.06 | $ 29.06 |
| Insight Risk Management | 10/22/2019 | 10/22/2019 | | | 1,099.00 | | $ 1,099.00 |
| Kathy S. Griffieth | 04/08/2019 | 04/18/2019 | - | - | | 176.46 | $ 176.46 |
| Mail Finance | 12/01/2019 | 12/30/2019 | 314.12 | | | | $ 314.12 |
| MBLab Consulting | 11/31/2019 | 12/10/2019 | 1,135.40 | | | | $ 1,135.40 |
| MBLab Consulting | 10/31/2019 | 11/10/2019 | | 1,109.80 | | | $ 1,109.80 |
| Mitel | 12/01/2019 | 12/11/2019 | 2,649.54 | | - | - | $ 2,649.54 |
| Mitel | 06/01/2019 | 06/01/2019 | | | - | 40.00 | $ 40.00 |
| Mixon IT | 12/01/2019 | 12/11/2019 | 6,022.50 | | - | - | $ 6,022.50 |
| Mixon IT | 11/01/2019 | 11/11/2019 | | 6,022.50 | - | - | $ 6,022.50 |
| Mixon IT | 10/01/2019 | 10/11/2019 | | | 6,022.50 | - | $ 6,022.50 |
| Natus Medical | 05/23/2019 | 06/22/2019 | - | - | - | 4,500.00 | $ 4,500.00 |
| Neofunds by Neopost | 10/24/2019 | 11/21/2019 | | 150.00 | | | $ 150.00 |
| Neofunds by Neopost | 07/24/2019 | 08/21/2019 | | | - | 388.00 | $ 388.00 |
| Neofunds by Neopost | 05/24/2019 | 06/21/2019 | | | - | 774.92 | $ 774.92 |
| North Labs | 11/03/2019 | 11/15/2019 | | 830.91 | | | $ 830.91 |
| Piedmont Natural Gas | 12/05/2019 | 12/19/2019 | | | | | $ - |
| Piedmont Natural Gas | 11/05/2019 | 11/19/2019 | | 120.84 | | | $ 120.84 |
| Piedmont Natural Gas | 10/03/2019 | 10/17/2019 | | 49.92 | - | - | $ 49.92 |
| Piedmont Natural Gas | 10/03/2019 | 10/17/2019 | | 49.92 | - | - | $ 49.92 |
| Practice Suites | 11/01/2019 | 11/15/2019 | | 4,180.00 | | | $ 4,180.00 |
| Practice Suites | 12/01/2019 | 12/15/2019 | 3,535.00 | | | | $ 3,535.00 |
| Ray Fochler | 12/18/2019 | 12/27/2019 | 1,510.00 | - | - | | $ 1,510.00 |
| The Hartford | 09/11/2019 | 10/11/2019 | | | | 4,238.75 | $ 4,238.75 |
| Trilogy Waste | 12/01/2019 | 12/30/2019 | 130.00 | | - | | $ 130.00 |
| Winnie Toler | 07/31/2019 | 08/30/2019 | | | | 30.27 | $ 30.27 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total Trade Accounts Payable** | | | $ 25,318.23 | $ 24,443.05 | $ 12,026.70 | $ 21,286.38 | $ 83,074.36 |

**Capstone Pediatrics, LLC**
**Income Statement, March 29, 2019 - December 31, 2019**

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | Nov 19 (1) | Dec 19 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | | |
| Income | | | | | | | | | | | |
| 3000 · GROSS REVENUE | | | | | | | | | | | |
| 3100 · Gross Charges | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 453,701.75 | 315,647.52 | 337,430.50 | 3,989,936.40 |
| Total 3000 · GROSS REVENUE | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 453,701.75 | 315,647.52 | 337,430.50 | 3,989,936.40 |
| 4000 · DEDUCTIONS FROM REVENUE | | | | | | | | | | | |
| 4001 Ded from Rev Prev Mnths | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -223,517.05 | -344,293.37 | 0.00 | -567,810.42 |
| 4000 · DEDUCTIONS FROM REVENUE - Other | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.09 | -217,345.76 | -172,928.56 | -137,385.00 | -157,932.00 | -164,701.55 | -1,585,572.28 |
| Total 4000 · DEDUCTIONS FROM REVENUE | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.00 | -217,345.76 | -172,928.56 | -360,902.05 | -502,225.37 | -164,701.55 | -2,153,382.70 |
| Total Income | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 92,799.70 | -186,577.85 | 172,728.95 | 1,836,553.70 |
| Gross Profit | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 92,799.70 | -186,577.85 | 172,728.95 | 1,836,553.70 |
| Expense | | | | | | | | | | | |
| 6001 · Salaries - PHYSICIAN | | | | | | | | | | | |
| 6202 Payroll Taxes - PHYSICIAN | 0.00 | 8,837.91 | 7,478.14 | 6,921.08 | 2,750.05 | 4,549.26 | 3,505.98 | 1,528.54 | 2,005.26 | 2,268.07 | 39,842.29 |
| 6001 · Salaries - PHYSICIAN - Other | 0.00 | 86,315.17 | 93,811.31 | 74,310.91 | 28,144.07 | 50,770.43 | 42,024.24 | 29,526.52 | 40,921.69 | 46,061.76 | 491,886.10 |
| Total 6001 · Salaries - PHYSICIAN | 0.00 | 95,153.08 | 101,289.45 | 81,231.99 | 30,894.12 | 55,319.69 | 45,530.22 | 31,055.06 | 42,926.95 | 48,327.83 | 531,728.39 |
| 6002 · Salaries - MID LEVEL | | | | | | | | | | | |
| 6203 Payroll Taxes - MID LEVEL | 0.00 | 4,004.10 | 9,403.62 | 4,925.98 | 3,620.84 | 3,527.40 | 3,258.63 | 2,758.43 | 4,302.48 | 3,994.40 | 39,796.08 |
| 6002 · Salaries - MID LEVEL - Other | 0.00 | 72,803.30 | 103,936.81 | 64,464.51 | 47,394.99 | 46,177.43 | 42,185.10 | 34,868.12 | 54,221.20 | 52,605.99 | 518,657.45 |
| Total 6002 · Salaries - MID LEVEL | 0.00 | 76,807.40 | 113,340.63 | 69,390.49 | 51,015.83 | 49,704.83 | 45,443.73 | 37,626.55 | 58,523.68 | 56,600.39 | 558,453.53 |
| 6003 · Salaries - NURSING | | | | | | | | | | | |
| 6204 · Payroll Taxes - NURSING | 0.00 | 3,973.48 | 2,979.87 | 3,346.94 | 2,087.68 | 2,675.84 | 2,109.35 | 1,864.91 | 2,668.26 | 2,743.52 | 24,449.85 |
| 6003 · Salaries - NURSING - Other | 0.00 | 40,931.44 | 40,110.10 | 40,028.82 | 26,092.74 | 33,143.41 | 27,014.52 | 23,949.98 | 32,233.02 | 34,350.87 | 297,854.90 |
| Total 6003 · Salaries - NURSING | 0.00 | 44,904.92 | 43,089.97 | 43,375.76 | 28,180.42 | 35,819.25 | 29,123.87 | 25,814.89 | 34,901.28 | 37,094.39 | 322,304.75 |
| 6004.Salaries - ADMINISTRATIVE | | | | | | | | | | | |
| 6205.Payroll Taxes - Admin | 0.00 | 9,446.56 | 7,650.06 | 6,351.89 | 4,841.05 | 7,888.21 | 5,506.80 | 3,473.25 | 29,018.53 | 4,784.73 | 78,961.08 |
| 6004.Salaries - ADMINISTRATIVE - Other | 0.00 | 117,389.66 | 132,623.85 | 95,947.23 | 67,046.69 | 100,606.12 | 83,136.20 | 60,598.33 | 90,044.62 | 86,852.29 | 834,244.99 |
| Total 6004.Salaries - ADMINISTRATIVE | 0.00 | 126,836.22 | 140,273.91 | 102,299.12 | 71,887.74 | 108,494.33 | 88,643.00 | 64,071.58 | 119,063.15 | 91,637.02 | 913,206.07 |
| 6100 · CONTRACT LABOR | | | | | | | | | | | |
| 6104 Administrative Contract La | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 1,984.80 | 0.00 | 1,135.40 | 7,159.90 |
| Total 6100 · CONTRACT LABOR | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 1,984.80 | 0.00 | 1,135.40 | 7,159.90 |
| 6200 · BENEFITS | | | | | | | | | | | |
| 6210 · BENEFITS - Medical | | | | | | | | | | | |
| 6221 Mid Level Ins - Medical | 0.00 | 3,253.79 | 727.46 | 727.46 | 0.00 | 727.46 | 0.00 | 0.00 | 1,454.92 | 727.46 | 7,618.55 |
| 6241 Admin Insurance/Medical | 0.00 | 0.00 | 2,921.72 | 2,556.01 | 365.71 | 2,556.01 | 3,649.18 | 0.00 | 5,112.02 | 2,556.01 | 19,716.66 |
| 6210.Benefits - Medical - Other | 0.00 | 0.00 | 0.00 | 365.71 | 3,283.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,649.18 |
| Total 6210 · BENEFITS - Medical | 0.00 | 3,253.79 | 3,649.18 | 3,649.18 | 3,649.18 | 3,283.47 | 3,649.18 | 0.00 | 6,566.94 | 3,283.47 | 30,984.39 |
| 6220 · BENEFITS - Dental | | | | | | | | | | | |
| 6212.Physician Insurance/Dental | 0.00 | -53.86 | -89.04 | 0.00 | -43.22 | 272.65 | -23.36 | -23.36 | -43.22 | -23.36 | -26.77 |
| 6222.Mid Level Insurance/Dental | 0.00 | -27.41 | -75.77 | 0.00 | -43.22 | 238.94 | -54.63 | -57.86 | -46.45 | -54.63 | -121.03 |
| 6232.Clinical Insurance/Dental | 0.00 | -44.00 | -60.50 | 0.00 | -52.56 | 171.99 | -64.24 | -70.08 | -58.40 | -70.08 | -247.87 |
| 6242 · Admin Insurance - Dental | 0.00 | -235.10 | -325.62 | 0.36 | -254.96 | 943.99 | -260.80 | -249.12 | -249.12 | -237.44 | -867.81 |
| 6220 · BENEFITS - Dental - Other | 0.00 | 0.00 | 875.71 | 386.53 | 0.00 | -1,262.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6220 · BENEFITS - Dental | 0.00 | -360.37 | 324.78 | 386.89 | -393.96 | 365.33 | -403.03 | -400.42 | -397.19 | -385.51 | -1,263.48 |
| 6230 · BENEFITS - AD&D | | | | | | | | | | | |
| 6213 Physician Insurance - AD&D | 0.00 | -1.29 | -1.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 | -3.23 | -9.04 |
| 6243 · Admin Insurance - AD & D | 0.00 | -4.52 | 0.00 | 0.00 | -6.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.98 |
| Total 6230 · BENEFITS - AD&D | 0.00 | -5.81 | -1.29 | 0.00 | -6.46 | 0.00 | 0.00 | 0.00 | -3.23 | -3.23 | -20.02 |
| 6240 · BENEFITS - LIFE | | | | | | | | | | | |
| 6244 · Admin Insurance - Life | 0.00 | -10.80 | -5.40 | 0.00 | 4.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11.68 |
| 6224 Mid Level Insurance - Life | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 | 0.00 | 0.00 | 0.00 | -3.23 |
| 6240 · BENEFITS - LIFE - Other | 0.00 | 0.00 | -9.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9.92 |
| Total 6240 · BENEFITS - LIFE | 0.00 | -10.80 | -15.32 | 0.00 | 4.52 | 0.00 | -3.23 | 0.00 | 0.00 | 0.00 | -24.83 |
| 6250 · BENEFITS - VISION | | | | | | | | | | | |
| 6215.Physician Ins - Vision | 0.00 | -6.28 | -23.86 | 0.00 | -8.76 | 156.43 | -10.01 | -5.00 | -5.00 | -5.00 | 92.52 |
| 6225.Mid Level Ins - Vision | 0.00 | -10.04 | -12.56 | 0.00 | -7.51 | 147.94 | -5.01 | -10.02 | -10.02 | -10.02 | 82.76 |
| 6235.Clinical Ins - Vision | 0.00 | -10.08 | -11.34 | 0.00 | -10.00 | 149.25 | -12.50 | -12.50 | -12.50 | -12.50 | 67.83 |
| 6245 · Admin Insurance - Vision | 0.00 | -55.28 | -78.65 | 0.00 | -45.31 | 290.08 | -46.56 | -44.06 | -44.06 | -41.56 | -65.40 |
| 6250 · BENEFITS - VISION - Other | 0.00 | -6.28 | 0.00 | 152.72 | 0.00 | -146.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6250 · BENEFITS - VISION | 0.00 | -87.96 | -126.41 | 152.72 | -71.58 | 597.26 | -74.08 | -71.58 | -71.58 | -69.08 | 177.71 |
| 6260 · BENEFITS - STD | | | | | | | | | | | |
| | 0.00 | -681.90 | -268.11 | 0.00 | 0.00 | 671.34 | 0.00 | 0.00 | 0.00 | 0.00 | -278.67 |
| Total 6260 · BENEFITS - STD | 0.00 | -681.90 | -268.11 | 0.00 | 0.00 | 671.34 | 0.00 | 0.00 | 0.00 | 0.00 | -278.67 |
| Total 6200 · BENEFITS | 0.00 | 2,106.95 | 3,562.83 | 4,188.79 | 3,177.18 | 4,921.92 | 3,168.84 | -472.00 | 6,094.94 | 2,825.65 | 29,575.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **6300 · PROFESSIONAL FEES** | | | | | | | | | | | |
| 6301 · Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,875.00 | 0.00 | 0.00 | 0.00 | 4,875.00 |
| 6302 · 401K Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 |
| 6303 · Laboratory Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.00 | 180.00 | 0.00 | 0.00 | 451.00 |
| 6304 · Legal Fees | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,250.00 | 26,657.50 | 37,500.00 | 6,250.00 | 0.00 | 31,250.00 | 198,867.95 |
| **Total 6300 · PROFESSIONAL FEES** | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,363.00 | 26,928.50 | 42,555.00 | 6,250.00 | 0.00 | 31,250.00 | 204,306.95 |
| **6400 · CONTRACT SERVICES** | | | | | | | | | | | |
| 6403 · IT Consulting | 0.00 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 54,202.50 |
| 6404 · Janitorial CleaningService | 0.00 | 3,688.50 | 4,400.00 | 4,400.00 | 4,400.00 | 4,400.00 | 4,440.00 | 4,440.00 | 4,440.00 | 4,440.00 | 34,608.50 |
| 6405 · Payroll Processing Expense | 700.63 | 2,092.87 | 2,202.38 | 1,516.96 | 1,556.65 | 1,255.86 | 1,864.13 | 1,510.44 | 1,334.44 | 1,314.79 | 15,349.15 |
| 6407 · Courier Service | 0.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 3,020.00 | 30,200.00 |
| 6440 · Management Consultants | 0.00 | 59,900.00 | 46,500.00 | 76,444.00 | 84,000.00 | 75,000.00 | 116,000.00 | 83,000.00 | 101,000.00 | 86,000.00 | 727,844.00 |
| 6470 · Billing & Software Costs | 0.00 | 5,536.76 | 3,194.50 | 4,870.00 | 14,262.12 | 4,670.00 | 4,880.88 | 4,047.86 | 5,136.79 | 3,660.88 | 50,259.79 |
| 6475 · Website hosting services | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 | 269.99 | 125.00 | 125.00 | 125.00 | 125.00 | 1,019.99 |
| 6478 · Clinical Training - Allergy | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| 6479 · Reminder Call Service | 0.00 | 0.00 | 0.00 | 208.43 | 364.43 | 359.38 | 14.50 | 448.63 | 357.15 | 184.96 | 1,937.48 |
| **Total 6400 · CONTRACT SERVICES** | 700.63 | 78,207.13 | 64,627.88 | 99,281.89 | 113,750.70 | 96,507.73 | 136,327.01 | 102,614.43 | 121,435.88 | 104,768.13 | 918,221.41 |
| **6500 · UTILITIES** | | | | | | | | | | | |
| 6501 · Utilities - Electricity | 0.00 | 870.93 | 192.34 | 1,293.08 | 1,669.74 | 1,722.17 | 2,023.95 | 2,240.40 | 322.10 | 1,036.94 | 11,371.65 |
| 6502 · Utilities - Gas | 0.00 | 0.00 | 1,762.35 | 105.41 | 99.84 | 104.24 | 99.84 | 99.84 | 120.84 | 302.53 | 2,694.89 |
| 6504 · Utilities - Waste Disposal | 0.00 | 100.00 | 0.00 | -150.55 | 0.00 | 400.00 | 50.00 | 390.00 | 280.00 | 130.00 | 1,199.45 |
| **Total 6500 · UTILITIES** | 0.00 | 970.93 | 1,954.69 | 1,247.94 | 1,769.58 | 2,226.41 | 2,173.79 | 2,730.24 | 722.94 | 1,469.47 | 15,265.99 |
| **6550 · TELEPHONE** | | | | | | | | | | | |
| 6552 · Telephone - Local | 0.00 | 4,285.64 | 4,224.60 | 4,287.37 | 4,265.03 | 4,326.21 | 4,328.26 | 4,326.95 | 4,331.99 | 4,340.13 | 38,716.18 |
| 6556 · Cable Service | 0.00 | 2,989.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.69 |
| 6557 · Network Communication Cost | 0.00 | 1,685.00 | 1,685.00 | 1,810.88 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 15,290.88 |
| 6559 · Internet Expense | 0.00 | 3,319.05 | 3,552.29 | 2,859.85 | 2,767.49 | 2,998.96 | 3,629.85 | 3,009.36 | 749.93 | 739.93 | 23,626.71 |
| 6563 · Fax | 0.00 | 0.00 | 0.00 | 158.24 | 162.73 | 162.73 | 162.73 | 163.49 | 163.48 | 163.48 | 1,136.88 |
| **Total 6550 · TELEPHONE** | 0.00 | 12,279.38 | 9,461.89 | 9,116.34 | 8,880.25 | 9,172.90 | 9,805.84 | 9,184.80 | 6,930.40 | 6,928.54 | 81,760.34 |
| **7000 · SUPPLIES - MEDICAL** | | | | | | | | | | | |
| 7003 · Medical Supplies | 0.00 | 1,408.53 | 616.42 | 1,213.15 | 748.66 | 3,035.39 | 5,143.96 | 10,303.33 | 3,365.70 | 10,410.49 | 36,245.63 |
| 7007 · Lab Supplies | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 |
| 7008 · Allergy Supplies | 0.00 | 0.00 | 0.00 | 7,832.15 | 0.00 | 0.00 | 167.22 | 0.00 | 0.00 | 0.00 | 7,999.37 |
| **Total 7000 · SUPPLIES - MEDICAL** | 0.00 | 1,408.53 | 616.42 | 9,045.30 | 598.66 | 3,035.39 | 5,311.18 | 10,303.33 | 3,365.70 | 10,410.49 | 44,095.00 |
| **7001 · Vaccines** | 0.00 | 2,501.58 | 5,914.11 | 0.00 | 4,067.74 | 6,830.02 | 5,902.85 | 0.00 | 0.00 | 0.00 | 25,216.30 |
| **7100 · REPAIRS & MAINTENANCE** | | | | | | | | | | | |
| 7101. R & M - Building | 0.00 | 0.00 | 0.00 | 350.50 | 186.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 536.90 |
| 7102. R & M - Furniture & Fixt | 0.00 | 136.56 | 4,500.00 | 136.56 | 0.00 | 136.56 | 187.90 | 136.56 | 0.00 | 136.56 | 5,370.70 |
| 7103. R & M - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 417.06 | 0.00 | 574.95 | 0.00 | 0.00 | 0.00 | 992.01 |
| **Total 7100 · REPAIRS & MAINTENANCE** | 0.00 | 136.56 | 4,500.00 | 487.06 | 603.46 | 136.56 | 762.85 | 136.56 | 0.00 | 136.56 | 6,899.61 |
| **7200 · INSURANCE** | | | | | | | | | | | |
| 7202 · Insurance - Workers Comp | 0.00 | 0.00 | 0.00 | 0.00 | 1,337.40 | 0.00 | 5,457.60 | 0.00 | 0.00 | 853.75 | 7,648.75 |
| 7203.Ins -Property & Casualty | 0.00 | 0.00 | 645.56 | 335.28 | 310.28 | 335.26 | 0.00 | 0.00 | 356.67 | 0.00 | 1,983.05 |
| 7204.Ins - Employment Practice | 0.00 | 610.19 | 1,162.26 | 610.19 | 610.19 | 610.19 | 610.19 | 1,680.13 | 0.00 | 0.00 | 5,893.34 |
| **Total 7200 · INSURANCE** | 0.00 | 610.19 | 1,807.82 | 945.47 | 2,257.87 | 945.45 | 6,067.79 | 1,680.13 | 356.67 | 853.75 | 15,525.14 |
| **7201 · Insurance - Malpractice** | 0.00 | 0.00 | 0.00 | 7,910.00 | 0.00 | 0.00 | 2,296.00 | 181.00 | 0.00 | 0.00 | 10,387.00 |

| Account | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **7500 · RENTS & LEASES** | | | | | | | | | | | |
| 7502 · R&L - Building - Operati | 0.00 | 9,194.10 | 8,192.47 | 2,906.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 70,705.27 |
| 7503 · R&L - Equipment | 0.00 | 221.87 | 314.12 | 0.00 | 0.00 | 300.19 | 0.00 | 0.00 | 314.12 | 0.00 | 1,150.30 |
| **Total 7500 · RENTS & LEASES** | 0.00 | 9,415.97 | 8,506.59 | 2,906.10 | 8,402.10 | 8,702.29 | 8,402.10 | 8,402.10 | 8,716.22 | 8,402.10 | 71,855.57 |
| 7501 · R&L - Building | 0.00 | 27,085.91 | 27,230.66 | 25,944.67 | 28,116.25 | 26,095.65 | 27,238.27 | 27,136.42 | 26,095.65 | 26,095.65 | 241,039.13 |
| **8100 · Travel, Meals, Entertainment** | | | | | | | | | | | |
| 8101 · Travel - Airfare | 0.00 | 0.00 | 0.00 | 790.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.98 |
| 8102 · Travel - Lodging | 0.00 | 0.00 | 0.00 | 364.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.18 |
| **Total 8100 · Travel,Meals,Entertainment** | 0.00 | 0.00 | 0.00 | 1,155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.16 |
| **8200.FEES, PENALTIES, INTEREST** | | | | | | | | | | | |
| 8201. Penalties | 0.00 | 0.00 | 50.00 | 1,771.50 | -885.75 | 0.00 | 0.00 | 5,567.80 | 0.00 | 0.00 | 6,503.55 |
| 8202. Late Fees/Convenience Fee | 0.00 | 687.58 | 419.26 | 7.00 | 369.49 | 785.06 | 418.20 | 128.40 | 17.25 | 0.00 | 2,832.24 |
| 8203. BankFees/Service Charges | 0.00 | 4,296.53 | 4,172.16 | 2,036.22 | 2,411.21 | 2,330.82 | 2,395.49 | 2,446.68 | 6,738.50 | 2,900.16 | 29,727.77 |
| 8204. CreditCard Service Charge | 0.00 | 374.45 | 203.91 | 165.32 | 115.41 | 200.50 | 215.16 | 154.05 | 448.53 | 194.76 | 2,072.09 |
| 8210. US Trustee Fee | 0.00 | 0.00 | 0.00 | 325.00 | 18,791.00 | 919.00 | 0.00 | 23,366.00 | 2,347.00 | 5.13 | 45,753.13 |
| **Total 8200.FEES, PENALTIES, INTEREST** | 0.00 | 5,358.56 | 4,845.33 | 4,305.04 | 20,801.36 | 4,235.38 | 3,028.85 | 31,662.93 | 9,551.28 | 3,100.05 | 86,888.78 |
| 8205 · Check Order Fees | 0.00 | 0.00 | 277.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 295.21 |
| 8207 · Loan Fees | 0.00 | 0.00 | 25,872.44 | 0.00 | 0.00 | 4,718.28 | 0.00 | 0.00 | 0.00 | 0.00 | 30,590.72 |
| **8300 · OTHER** | | | | | | | | | | | |
| 8304.Postage, Delivery, Freight | 0.00 | 252.00 | 1,111.92 | 0.00 | 388.00 | 0.00 | 353.00 | 175.02 | 0.00 | 0.00 | 2,279.94 |
| 8305.Document Storage&Shredding | 0.00 | 3,847.61 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 11,195.00 | 15,242.61 |
| **Total 8300 · OTHER** | 0.00 | 4,099.61 | 1,111.92 | 0.00 | 388.00 | 200.00 | 353.00 | 175.02 | 0.00 | 11,195.00 | 17,522.55 |
| 8316 · Office Moving Expense/Sto | 0.00 | 129.00 | 1,004.00 | 1,938.00 | 7,165.00 | 2,328.00 | 1,053.01 | 4,343.00 | 2,800.50 | 747.00 | 21,507.51 |
| **8400 · TRAINING & EDUCATION** | | | | | | | | | | | |
| 8401 · Physician - CME | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 |
| 8406 · Patient Education | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 |
| **Total 8400 · Training & Education** | 0.00 | 0.00 | 0.00 | 0.00 | 1,389.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,389.20 |
| **8600 · OFFICE SUPPLIES** | | | | | | | | | | | |
| 8601 · Office Clerical Supplies | 0.00 | 635.36 | 268.03 | 450.01 | 1,336.41 | 298.54 | 733.26 | 474.01 | 1,468.97 | 174.76 | 5,839.35 |
| 8603 · Office Cleaning Supplies | 0.00 | 0.00 | 1,023.33 | 186.66 | 440.23 | 464.88 | 203.00 | 517.96 | 596.57 | 0.00 | 3,432.63 |
| **Total 8600 · OFFICE SUPPLIES** | 0.00 | 635.36 | 1,291.36 | 636.67 | 1,776.64 | 763.42 | 936.26 | 991.97 | 2,065.54 | 174.76 | 9,271.98 |
| **8700 · DUES & MEMBERSHIPS** | | | | | | | | | | | |
| 8710.Physician-Dues&Memberships | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 |
| **Total 8700 · DUES & MEMBERSHIPS** | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 |
| **8800 · LICENSES & FEES** | | | | | | | | | | | |
| 8810.Physician - Licenses/Fees | 0.00 | 0.00 | 800.00 | 0.00 | -400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 8850. Annual Report Fees | 0.00 | 0.00 | 0.00 | 601.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 601.90 |
| **Total 8800 · LICENSES & FEES** | 0.00 | 0.00 | 800.00 | 601.90 | -400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,001.90 |
| Reconciliation Discrepancies | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | -0.01 | 0.00 | -11.00 | 0.97 | 0.00 | -10.03 |
| **Total Expense** | 700.63 | 489,547.28 | 598,476.07 | 491,007.69 | 421,816.10 | 449,089.19 | 464,123.46 | 365,861.81 | 443,569.75 | 443,152.18 | 4,167,344.16 |
| **Net Ordinary Income** | -700.63 | -212,849.08 | -328,176.35 | -215,998.46 | -62,618.31 | -86,226.27 | -250,588.42 | -273,062.11 | -430,147.60 | -270,423.23 | -2,330,790.46 |
| **Other Income/Expense** | | | | | | | | | | | |
| **Other Income** | | | | | | | | | | | |
| **9000 · OTHER INCOME** | | | | | | | | | | | |
| 9001.TennCare Select Mngmnt Fee | 0.00 | 2,701.63 | 2,621.02 | 2,966.94 | 2,666.46 | 2,327.49 | 2,558.63 | 1,965.76 | 40.00 | 1,957.93 | 19,805.86 |
| 9002 · Miscellaneous Income | 0.00 | 620.00 | 348.00 | 20.00 | 100.00 | 0.00 | 500.00 | 4,067.81 | 0.00 | 1,150.00 | 6,805.81 |
| 9011.Patient Centered Med Home | 0.00 | 82,813.95 | 80,244.00 | 78,948.70 | 77,835.55 | 77,925.30 | 408,961.87 | 70,615.45 | 73,719.80 | 58,626.10 | 1,009,690.72 |
| **Total 9000 · OTHER INCOME** | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 76,649.02 | 73,759.80 | 61,734.03 | 1,036,302.39 |
| **Total Other Income** | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 76,649.02 | 73,759.80 | 61,734.03 | 1,036,302.39 |
| **Other Expense** | | | | | | | | | | | |
| 9100 · INTEREST EXPENSE | 0.00 | 0.00 | 1,119.65 | 0.00 | 0.00 | 6,763.54 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.19 |
| **9500 · DEPRECIATION EXPENSE** | | | | | | | | | | | |
| 9521 · Depr Exp - ADMIN | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 2,743.10 | 2,743.10 | 44,818.78 |
| **Total 9500 · DEPRECIATION EXPENSE** | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 2,743.10 | 2,743.10 | 44,818.78 |
| 9524 · AMORTIZATION OF GOODWILL | 0.00 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 0.00 | 113,880.24 |
| 9525.AMORTIZA LOAN ORGIN FEE | 0.00 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 0.00 | 7,199.92 |
| **Total Other Expense** | 0.00 | 20,753.96 | 21,873.61 | 20,753.96 | 20,753.96 | 27,517.50 | 20,753.96 | 20,753.96 | 17,878.12 | 2,743.10 | 173,782.13 |
| **Net Other Income** | 0.00 | 65,381.62 | 61,339.41 | 61,181.68 | 59,848.05 | 52,735.29 | 391,266.54 | 55,895.06 | 55,881.68 | 58,990.93 | 862,520.26 |
| **Net Income** | -700.63 | -147,467.46 | -266,836.94 | -154,816.78 | -2,770.26 | -33,490.98 | 140,678.12 | -217,167.05 | -574,265.92 | -211,432.30 | -1,468,270.20 |

NOTES:

(1) - "Deductions from revenue previous months" relates to contractual adjustments associated to charges that were 60 days or greater from current accounting month

a.) This contractual adjustment issue derived from a miscommunication with PracticeSuite and Capstone billing department

(2) Nov. P&L updated for new actuals from previous filing