**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF TENNESSEE**

In re:                    Capstone Pediatrics, PLLC                    Case No.:                    3:19-bk-01971

Debtor(s)                                                    Judge:                    Randal S. Mashburn
                                                            Chapter 11

Monthly Operating Report For Period:                    January 2020

Capstone Pediatrics LLC ,Debtor-In-Possession, submits its Monthly Operating Report for the period commencing

_____1/1/2020_____    and ending    _____1/31/2020_____
as shown by the report and exhibits consisting of                    39        pages and containing the following,
as indicated:

|   |   |   |
|---|---|---|
| **X** | | Monthly Reporting Questionnaire (Attachment 1) |
| **X** | | Comparative Balance Sheets (Forms OPR-1 & OPR-2) |
| **X** | | Summary of Accounts Receivable (Form OPR-3) |
| **X** | | Schedule of Postpetition Liabilities (Form OPR-4) |
| **X** | | Statement of Income (Loss) (Form OPR-5) |

I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.

Date:                    5/18/2020                    **DEBTOR-IN-POSSESSION**

                                            By:    *James P. Davis*
                                                    **(name of signer)**

                                    Title:            CRO

                                Address:        1301 McKinney Suite 2800, Houston, Texas 77010

                        Telephone Number:        713-929-9086

                            Fax Number:        205-266-0399

                        Email Address:        jdavis@chironfinance.com

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

CASE NAME:       Capstone Pediatrics, PLLC
CASE NUMBER:     3:19-bk-01971
MONTH OF:        January 2020

**1. Payroll**

State the amount of all executive wages paid and taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | |
|---|---|---|---|---|
| | Gross | Net | Due | Paid |
| Gary G. Griffieth, CEO | $        16,845.90 | $      12,708.64 | 4037.92 | 4037.92 |
| Winnie Toler, COO | 3,906.25 | 3,012.08 | 894.17 | 894.17 |
| | | 1/1/2020 | | 1/31/2020 |
| Total Executive Payroll | $        20,752.15 | $      15,720.72 | $     4,932.09 | $     4,932.09 |

**2. Insurance**

Is worker's compensation and other insurance in effect?     Yes
Are payments current?                                        Yes

If any policy has lapsed, been replaced or renewed, state so in the schedule below.   Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Policy # | Exp. Date | Premium Amounts | Date Pd. Thru |
|---|---|---|---|---|---|---|
| Casualty | | | | | | |
| Workers' compensation | ADP | $1,000,000.00 | 76 WEG AD1YFZ | 5/1/2020 | $6,886.00 | 12/31/2019 |
| General liability | | | | | | |
| Employment practices liability | | | | | | |
| Cyber liability insurance | | | | | | |
| Malpractice | | | | | | |
| Other: (specify) | | | | | | |

5/1/2020

**3. Bank Accounts**

| | Account Type | Account Type | Account Type |
|---|---|---|---|
| | Operating | Payroll | New Operating |
| Bank name | Bank of America | Bank of America | Bank of America |
| Account # | 6837 | 2194 | 6239 |
| Beginning bank balance | 200.00 | - | 41,116.24 |
| Plus:  Deposits  (Attach detailed listing) | 232,456.80 | 476,088.64 | 410,400.53 |
| Less:  Disbursements   (Attach detailed listing) | (232,656.80) | (417,316.02) | (420,071.21) |
| Other: Transfers in (out) | - | - | - |
| Ending bank balance | (0.00) | 58,772.62 | 31,445.56 |
| Ending book balance | - | 57,845.50 | 62,656.41 |
| Difference | 0.00 | (927.12) | 31,210.85 |
| Outstanding checks | - | 927.12 | 31,210.85 |

**4. Post Petition Payments**

List any post petition payments to professionals and payments on  prepetition debts in the schedule below

| | Amount |
|---|---|
| Total Post Petition payments (see attached for detail) | $        149,250.00 |

| | Amount |
|---|---|
| Total Pre Petition Debts (see attached for detail) | $                    - |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PROFFESSIONALS POSTPETITION PAYMENTS DETAIL**

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      January 2020

Postpetition payments

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Chiron Advisory Services | $ 26,000.00 | 1/2/2020 | Wire | 1/2/2020 |
| Burr Forman | 6,250.00 | 1/2/2020 | Wire | 1/2/2020 |
| Chiron Advisory Services | 20,000.00 | 1/9/2020 | Wire | 1/9/2020 |
| Burr Forman | 6,250.00 | 1/9/2020 | Wire | 1/9/2020 |
| Chiron Advisory Services | 26,000.00 | 1/17/2020 | Wire | 1/17/2020 |
| Burr Forman | 6,250.00 | 1/17/2020 | Wire | 1/17/2020 |
| Chiron Advisory Services | 20,000.00 | 1/23/2020 | Wire | 1/23/2020 |
| Burr Forman | 6,250.00 | 1/23/2020 | Wire | 1/23/2020 |
| Chiron Advisory Services | 26,000.00 | 1/31/2020 | Wire | 1/31/2020 |
| Burr Forman | 6,250.00 | 1/31/2020 | Wire | 1/31/2020 |
| | | | | |
| Total | $ 149,250.00 | | | |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PREPETITION DEBTS DETAIL**

CASE NAME:        Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:         January 2020

Prepetition debts

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| NA | $            - | | | |
| | | | | |
| Total | $            - | | | |
| | | 1/1/2020 | | 1/31/2020 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      January 2020

BANK NAME:  Bank of America                                                    Account #: ██████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 1/2/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3115755889  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3115755889*1204776597\ | $2,303.34 |
| 1/2/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200102107010100*1620427 913\ | $899.27 |
| 1/2/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:EXXXXXXXXX CCD  PMT INFO:TRN*1*20200102106007550*1620427 913\ | $290.91 |
| 1/2/2020 | Deposits and other credits | VSHP COVERKIDS  DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:4621656610 CCD  PMT INFO:TRN*1*20200102115024790*1621656 610\ | $202.07 |
| 1/2/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200102110037000*1620427 913\ | $185.42 |
| 1/2/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200102111015980*1620427 913\ | $146.12 |
| 1/2/2020 | Deposits and other credits | AETNA AS01      DES:HCCLAIMPMT ID:1215364633  INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD  PMT INFO:TRN*1*819361000232077*1066033492 \ | $135.65 |
| 1/2/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2019122911000202*136337994 5*00 0095  378\ | $36.82 |
| 1/2/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205822187  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2205822187*1611241225*WPS EAST \ | $35.00 |
| 1/3/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*20200103104000600*1621656 610\ | $4,864.74 |
| 1/3/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3115868730  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3115868730*1204776597\ | $4,019.01 |
| 1/3/2020 | Deposits and other credits | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:3621656610 CCD  PMT INFO:TRN*1*20200103110025600*1621656 610\ | $1,296.91 |

CASE NAME:    Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:    January 2020

BANK NAME:  Bank of America        Account #: ▮▮▮▮6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/3/2020 | Deposits and other credits | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD PMT INFO:TRN*1*1TR49485260*1411289245*000 0877 26\ | $362.46 |
| 1/3/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205839992 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2205839992*1611241225*WPS EAST \ | $151.41 |
| 1/3/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $15.00 |
| 1/6/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*202001011600078*136337994 5*00 0095 378\ | $2,353.32 |
| 1/6/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*202001011600076*136337994 5*00 0095 378\ | $852.57 |
| 1/6/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*202001011600077*136337994 5*00 0095 378\ | $790.65 |
| 1/6/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*202001011600079*136337994 5*00 0095 378\ | $404.95 |
| 1/6/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*202001011600075*136337994 5*00 0095 378\ | $215.92 |
| 1/6/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205859848 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2205859848*1611241225*WPS EAST \ | $192.37 |
| 1/6/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*202001021510100*136337994 5*00 0095 378\ | $55.55 |
| 1/6/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205859849 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2205859849*1611241225*WPS EAST \ | $44.13 |
| 1/6/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003982049 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXXX PPD | $40.00 |

CASE NAME:    Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:    January 2020

BANK NAME:  Bank of America

Account #: ▮▮▮▮6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/7/2020 | Deposits and other credits | CIGNA          DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*200102090018234*1591031071 \ | $133.21 |
| 1/7/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3116083370  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3116083370*1204776597\ | $126.45 |
| 1/7/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $100.00 |
| 1/7/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205891507 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2205891507*1611241225*WPS EAST \ | $28.25 |
| 1/7/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003983656  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXXX PPD | $20.00 |
| 1/8/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3116193948  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3116193948*1204776597\ | $2,882.15 |
| 1/8/2020 | Deposits and other credits | Preencoded Deposit | $1,358.59 |
| 1/8/2020 | Deposits and other credits | CIGNA          DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*200104090025292*1591031071 \ | $428.02 |
| 1/8/2020 | Deposits and other credits | AETNA AS01      DES:HCCLAIMPMT ID:1215364633  INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD  PMT INFO:TRN*1*82000300018464*1066033492 \ | $359.90 |
| 1/8/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205913884  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2205913884*1611241225*WPS EAST \ | $358.29 |
| 1/8/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205913882  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2205913882*1611241225*WPS EAST \ | $213.71 |
| 1/8/2020 | Deposits and other credits | UHC FLORIDA LABO DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1788000040 CCD  PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | $60.08 |
| 1/8/2020 | Deposits and other credits | UMR REGAL BELOIT DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1390875718 CCD  PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | $42.97 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      January 2020

BANK NAME:   Bank of America                                    Account #: ■■■■■6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/8/2020 | Deposits and other credits | HUMANA INS CO  DES:HCCLAIMPMT ID:320329 INDN:CENTENNIAL PEDIATRICS CO ID:1391263473 CCD  PMT INFO:TRN*1*019420048057414*1391263473 \ | $20.31 |
| 1/8/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020010515300031*136337994 5*00 0095  378\ | $6.28 |
| 1/8/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205913883  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2205913883*1611241225*WPS EAST \ | $4.66 |
| 1/9/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3116296010  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3116296010*1204776597\ | $4,728.41 |
| 1/9/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020010817000416*136337994 5*00 0095  378\ | $1,700.00 |
| 1/9/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020010817000415*136337994 5*00 0095  378\ | $908.00 |
| 1/9/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020010817000413*136337994 5*00 0095  378\ | $865.14 |
| 1/9/2020 | Deposits and other credits | BCBST OF TN   DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*202001091160114700*1620427 913\ | $634.12 |
| 1/9/2020 | Deposits and other credits | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD  PMT INFO:TRN*1*1TR50003612*1411289245*000 0877 26\ | $609.06 |
| 1/9/2020 | Deposits and other credits | VSHP COVERKIDS  DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:4621656610 CCD  PMT INFO:TRN*1*202001091120062400*1621656 610\ | $410.84 |
| 1/9/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*202001091120138200*1620427 913\ | $382.84 |
| 1/9/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*202001091180030500*1620427 913\ | $347.77 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      January 2020

BANK NAME:  Bank of America                                          Account #: ███████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/9/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020010817000414*136337994 5*00 0095  378\ | $310.89 |
| 1/9/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020010817000417*136337994 5*00 0095  378\ | $183.82 |
| 1/9/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $130.00 |
| 1/9/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:DXXXXXXXXX CCD  PMT INFO:TRN*1*202001091050134600*1620427 913\ | $125.62 |
| 1/9/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*202001091100165800*1620427 913\ | $88.11 |
| 1/9/2020 | Deposits and other credits | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD  PMT INFO:TRN*1*1TR49913579*1411289245*000 0877 26\ | $86.92 |
| 1/9/2020 | Deposits and other credits | STATE:TN PAYMNTS DES:TN PAYMNTS ID:000000003987021  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXX PPD | $40.00 |
| 1/10/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*202001101090033700*1621656 610\ | $8,910.85 |
| 1/10/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3116378802 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3116378802*1204776597\ | $2,474.42 |
| 1/10/2020 | Deposits and other credits | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:3621656610 CCD  PMT INFO:TRN*1*202001101050055600*1621656 610\ | $1,828.26 |
| 1/10/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020010913100490*136337994 5*00 0095  378\ | $762.30 |
| 1/10/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020010913100491*136337994 5*00 0095  378\ | $600.28 |
| 1/10/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202298107 INDN:CAPSTONE PEDIATRICS PL CO ID:2611241225 CCD  PMT INFO:TRN*1*1202298107*1611241225*WPS EAST \ | $544.75 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: January 2020

BANK NAME: Bank of America

Account #: ███████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/10/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $203.50 |
| 1/10/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020010913100489*136337994 5*00 0095 378\ | $175.99 |
| 1/10/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTONE PEDIATRI CO ID:XXXXXXXXXB CCD | $140.00 |
| 1/10/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202298106 INDN:CAPSTONE PEDIATRIC PLL CO ID:2611241225 CCD PMT INFO:TRN*1*1202298106*1611241225*WPS EAST \ | $127.70 |
| 1/10/2020 | Deposits and other credits | UHC FLORIDA LABO DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1788000040 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | $100.66 |
| 1/10/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020010913100487*136337994 5*00 0095 378\ | $84.74 |
| 1/10/2020 | Deposits and other credits | UMR DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1999999100 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | $47.97 |
| 1/10/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205949863 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2205949863*1611241225*WPS EAST \ | $16.61 |
| 1/13/2020 | Deposits and other credits | Preencoded Deposit | $1,748.69 |
| 1/13/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020011011700102*136337994 5*00 0095 378\ | $1,618.80 |
| 1/13/2020 | Deposits and other credits | Preencoded Deposit | $404.72 |
| 1/13/2020 | Deposits and other credits | CIGNA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD PMT INFO:TRN*1*20010909023968*1591031071 \ | $170.91 |
| 1/13/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020011011700101*136337994 5*00 0095 378\ | $168.01 |
| 1/13/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020011011700100*136337994 5*00 0095 378\ | $96.84 |

CASE NAME:    Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:    January 2020

BANK NAME:  Bank of America          Account #: ▉▉▉▉6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/13/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $15.00 |
| 1/14/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3116523461  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3116523461*1204776597\ | $678.55 |
| 1/14/2020 | Deposits and other credits | Preencoded Deposit | $450.92 |
| 1/14/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $225.00 |
| 1/14/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020011114300190*136337994 5*00 0095  378\ | $111.46 |
| 1/14/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000003991304  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXXX PPD | $40.00 |
| 1/14/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2205994128  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2205994128*1611241225*WPS EAST \ | $39.82 |
| 1/14/2020 | Deposits and other credits | AETNA AS01     DES:HCCLAIMPMT ID:1215364633  INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD  PMT INFO:TRN*1*82000900025811 5*1066033492 \ | $10.71 |
| 1/15/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3116609593  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3116609593*1204776597\ | $564.12 |
| 1/15/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI CO ID:XXXXXXXXXB CCD | $465.00 |
| 1/15/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020011211400200*136337994 5*00 0095  378\ | $285.86 |
| 1/15/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206017853  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206017853*1611241225*WPS EAST \ | $248.74 |
| 1/15/2020 | Deposits and other credits | AETNA AS01     DES:HCCLAIMPMT ID:1215364633  INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD  PMT INFO:TRN*1*82001000025226 7*1066033492 \ | $158.67 |
| 1/15/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $20.00 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      January 2020

BANK NAME:  Bank of America                                          Account #: ███████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 1/15/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206017851 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206017851*1611241225*WPS EAST \ | $10.20 |
| 1/15/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206017852 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206017852*1611241225*WPS EAST \ | $5.36 |
| 1/16/2020 | Deposits and other credits | Amerigroup TNSC  DES:HCCLAIMPMT ID:3116721419 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3116721419*1204776597\ | $7,760.76 |
| 1/16/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*20200115172000492*136337994 5*00 0095  378\ | $2,143.67 |
| 1/16/2020 | Deposits and other credits | VSHP COVERKIDS  DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:4621656610 CCD  PMT INFO:TRN*1*20200116105017780 0*1621656 610\ | $1,608.06 |
| 1/16/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*20200115172000490*136337994 5*00 0095  378\ | $916.41 |
| 1/16/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200116118003210 0*1620427 913\ | $508.67 |
| 1/16/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*20200115172000489*136337994 5*00 0095  378\ | $333.79 |
| 1/16/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN- CAPSTONE CO ID:XXXXXXXXXB CCD | $298.21 |
| 1/16/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*20200115172000493*136337994 5*00 0095  378\ | $234.54 |
| 1/16/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*20200115172000491*136337994 5*00 0095  378\ | $199.79 |
| 1/16/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200116116011950 0*1620427 913\ | $120.24 |

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       January 2020

BANK NAME:  Bank of America                                                          Account #: ██████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 1/16/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:EXXXXXXXXX CCD PMT INFO:TRN*1*20200116160512800*1620427 913\ | $100.14 |
| 1/16/2020 | Deposits and other credits | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD PMT INFO:TRN*1*1TR50450475*1411289245*000 0877 26\ | $64.78 |
| 1/16/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:DXXXXXXXXX CCD PMT INFO:TRN*1*20200116030199100*1620427 913\ | $55.07 |
| 1/16/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200116120736800*1620427 913\ | $48.11 |
| 1/16/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200116150111900*1620427 913\ | $45.42 |
| 1/17/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:2621656610 CCD PMT INFO:TRN*1*20200117110036200*1621656 610\ | $9,168.43 |
| 1/17/2020 | Deposits and other credits | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:3621656610 CCD PMT INFO:TRN*1*20200117070055500*1621656 610\ | $2,898.95 |
| 1/17/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020011611800305*136337994 5*00 0095 378\ | $2,016.39 |
| 1/17/2020 | Deposits and other credits | Amerigroup TNSC  DES:HCCLAIMPMT ID:3116817584 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3116817584*1204776597\ | $1,780.49 |
| 1/17/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020011611800303*136337994 5*00 0095 378\ | $254.93 |
| 1/17/2020 | Deposits and other credits | Preencoded Deposit | $199.30 |
| 1/17/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020011611800304*136337994 5*00 0095 378\ | $192.37 |
| 1/17/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020011611800302*136337994 5*00 0095 378\ | $162.88 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: January 2020

BANK NAME: Bank of America                                   Account #: ███████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/17/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004003662 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXXX PPD | $100.00 |
| 1/17/2020 | Deposits and other credits | Preencoded Deposit | $80.00 |
| 1/17/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*202001161180306*136337994 5*00 0095 378\ | $57.74 |
| 1/21/2020 | Deposits and other credits | UnitedHealthcare DES:PAYMENT ID:0000578190 INDN:CAPSTONE PEDIATR CO ID:1411321939 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $14,976.00 |
| 1/21/2020 | Deposits and other credits | Online Banking transfer from CHK 6239 Confirmation# 1364758301 | $1,761.33 |
| 1/21/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*202001171330093*136337994 5*00 0095 378\ | $788.60 |
| 1/21/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*202001171330095*136337994 5*00 0095 378\ | $695.83 |
| 1/21/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206074002 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2206074002*1611241225*WPS EAST \ | $621.26 |
| 1/21/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206074001 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2206074001*1611241225*WPS EAST \ | $352.04 |
| 1/21/2020 | Deposits and other credits | Amerigroup TN5C DES:HCCLAIMPMT ID:3116876866 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3116876866*1204776597\ | $274.40 |
| 1/21/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*202001171330092*136337994 5*00 0095 378\ | $169.68 |
| 1/21/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $95.00 |
| 1/21/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $25.00 |
| 1/22/2020 | Deposits and other credits | Amerigroup TN5C DES:HCCLAIMPMT ID:3116955815 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3116955815*1204776597\ | $143.13 |
| 1/22/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $125.00 |

CASE NAME:  Capstone Pediatrics, PLLC
CASE NUMBER:  3:19-bk-01971
MONTH OF:  January 2020

BANK NAME:  Bank of America

Account #: ██████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/22/2020 | Deposits and other credits | MEDBEN EFT   DES:HCCLAIMPMT ID:00116405 INDN:NEWTEK BUSINESS CREDIT CO ID:1314210910 CCD  PMT INFO:TRN*1*13865*1314210910\ | $105.50 |
| 1/22/2020 | Deposits and other credits | CIGNA    DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*200118090023908*1591031071 \ | $99.75 |
| 1/22/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206093624 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206093624*1611241225*WPS EAST \ | $89.26 |
| 1/22/2020 | Deposits and other credits | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:602500347871  INDN:CAPSTONE PEDIATRICS PL CO ID:7026944582 CCD  PMT INFO:TRN*1*602500347871*1591031071~ | $77.14 |
| 1/22/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020011815700114*136337994 5*00 0095  378\ | $61.72 |
| 1/22/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004006766  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXXX PPD | $40.00 |
| 1/22/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206114949 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206114949*1611241225*WPS EAST \ | $2.55 |
| 1/23/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020012215200648*136337994 5*00 0095  378\ | $2,935.49 |
| 1/23/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3117043999 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3117043999*1204776597\ | $1,745.07 |
| 1/23/2020 | Deposits and other credits | VSHP COVERKIDS   DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:4621656610 CCD  PMT INFO:TRN*1*20200123104050 6500*1621656 610\ | $1,719.31 |
| 1/23/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200123118010 7700*1620427 913\ | $1,500.53 |
| 1/23/2020 | Deposits and other credits | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD  PMT INFO:TRN*1*1TR50924950*1411289245*000 0877 26\ | $1,092.96 |

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       January 2020

BANK NAME:   Bank of America                                              Account #: ██████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/23/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020012215200649*136337994 5*00 0095  378\ | $853.76 |
| 1/23/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200123114014600000*1620427 913\ | $817.90 |
| 1/23/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020012215200647*136337994 5*00 0095  378\ | $558.91 |
| 1/23/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020012215200646*136337994 5*00 0095  378\ | $434.56 |
| 1/23/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020012215200645*136337994 5*00 0095  378\ | $191.02 |
| 1/23/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020011910900205*136337994 5*00 0095  378\ | $179.75 |
| 1/23/2020 | Deposits and other credits | AETNA AS01     DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD  PMT INFO:TRN*1*82001700025687*1066033492 \ | $67.44 |
| 1/23/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:EXXXXXXXXX CCD  PMT INFO:TRN*1*20200123109017270000*1620427 913\ | $64.75 |
| 1/23/2020 | Deposits and other credits | UMR        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL  CO ID:1999999100 CCD  PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | $52.97 |
| 1/23/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200123107023650000*1620427 913\ | $51.08 |
| 1/23/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202367752  INDN:CAPSTONE PEDIATRIC PLL CO ID:2611241225 CCD  PMT INFO:TRN*1*1202367752*1611241225*WPS EAST \ | $21.05 |
| 1/23/2020 | Deposits and other credits | BOFA \MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $20.00 |

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       January 2020

BANK NAME:   Bank of America

Account #: ███████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 1/24/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*20200124108004 5300*1621656 610\ | $14,695.70 |
| 1/24/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3117171037  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3117171037*1204776597\ | $5,182.30 |
| 1/24/2020 | Deposits and other credits | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics Pl  CO ID:3621656610 CCD  PMT INFO:TRN*1*20200124110006 1900*1621656 610\ | $4,615.00 |
| 1/24/2020 | Deposits and other credits | Preencoded Deposit | $167.91 |
| 1/24/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $90.00 |
| 1/24/2020 | Deposits and other credits | CIGNA        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*200121090019555*1591031071 \ | $69.86 |
| 1/27/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020012413800885*136337994 5*00 0095  378\ | $649.46 |
| 1/27/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020012413800884*136337994 5*00 0095  378\ | $297.14 |
| 1/27/2020 | Deposits and other credits | CIGNA        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*200123090024196*1591031071 \ | $166.12 |
| 1/27/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3117250230  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3117250230*1204776597\ | $153.59 |
| 1/27/2020 | Deposits and other credits | Preencoded Deposit | $145.85 |
| 1/27/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020012413800881*136337994 5*00 0095  378\ | $107.96 |
| 1/28/2020 | Deposits and other credits | Amerigroup TN5C  DES:DMS EFT ID:3117322437 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD | $30,217.50 |
| 1/28/2020 | Deposits and other credits | VSHP VOL II FUND DES:SPLTYPYMNT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD | $18,615.60 |
| 1/28/2020 | Deposits and other credits | Preencoded Deposit | $586.00 |
| 1/28/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020012511700156*136337994 5*00 0095  378\ | $316.81 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: January 2020

BANK NAME: Bank of America                                                        Account #: ███████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/28/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012511700154*136337994 5*00 0095 378\ | $164.88 |
| 1/28/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206188046 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2206188046*1611241225*WPS EAST \ | $155.88 |
| 1/28/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206188047 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2206188047*1611241225*WPS EAST \ | $99.50 |
| 1/28/2020 | Deposits and other credits | Amerigroup TN5C DES:HCCLAIMPMT ID:3117322438 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3117322438*1204776597\ | $98.30 |
| 1/28/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012511700155*136337994 5*00 0095 378\ | $66.28 |
| 1/28/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012511700153*136337994 5*00 0095 378\ | $41.53 |
| 1/28/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | $37.50 |
| 1/28/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE  CO ID:XXXXXXXXXB CCD | $25.00 |
| 1/29/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012613900352*136337994 5*00 0095 378\ | $1,858.97 |
| 1/29/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012613900350*136337994 5*00 0095 378\ | $333.54 |
| 1/29/2020 | Deposits and other credits | AETNA AS01     DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD PMT INFO:TRN*1*82002400024716O*1066033492 \ | $258.24 |
| 1/29/2020 | Deposits and other credits | AETNA A04     DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD PMT INFO:TRN*1*820024000247166*1066033492 \ | $252.06 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: January 2020

BANK NAME: Bank of America

Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/29/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012613900351*136337994 5*00 0095 378\ | $250.19 |
| 1/29/2020 | Deposits and other credits | CIGNA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD PMT INFO:TRN*1*200125090024974*1591031071 \ | $234.24 |
| 1/29/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206208588 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2206208588*1611241225*WPS EAST \ | $125.06 |
| 1/29/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012613900349*136337994 5*00 0095 378\ | $61.72 |
| 1/29/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012613900353*136337994 5*00 0095 378\ | $55.55 |
| 1/29/2020 | Deposits and other credits | UMR DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1999999100 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | $52.97 |
| 1/29/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTONE PEDIATRI CO ID:XXXXXXXXXB CCD | $50.00 |
| 1/29/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000040014424 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXXX PPD | $40.00 |
| 1/30/2020 | Deposits and other credits | Amerigroup TNSC DES:HCCLAIMPMT ID:3117512090 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3117512090*1204776597\ | $2,443.05 |
| 1/30/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012912001116*136337994 5*00 0095 378\ | $1,569.81 |
| 1/30/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200130150031000*1620427 913\ | $1,180.19 |
| 1/30/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200130110018200*1620427 913\ | $849.33 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: January 2020

BANK NAME: Bank of America                                          Account #: ▮▮▮▮▮6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/30/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012912001115*136337994 5*00 0095 378\ | $721.60 |
| 1/30/2020 | Deposits and other credits | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:4621656610 CCD PMT INFO:TRN*1*202001301080077000*1621656 610\ | $714.32 |
| 1/30/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202405583 INDN:CAPSTONE PEDIATRIC PLL CO ID:2611241225 CCD PMT INFO:TRN*1*1202405583*1611241225*WPS EAST \ | $536.99 |
| 1/30/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012912001117*136337994 5*00 0095 378\ | $311.85 |
| 1/30/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:DXXXXXXXXX CCD PMT INFO:TRN*1*202001301120061900*1620427 913\ | $226.74 |
| 1/30/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020012912001114*136337994 5*00 0095 378\ | $170.89 |
| 1/30/2020 | Deposits and other credits | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD PMT INFO:TRN*1*1TR51373531*1411289245*000 0877 26\ | $163.38 |
| 1/30/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:EXXXXXXXXX CCD PMT INFO:TRN*1*202001301090239200*1620427 913\ | $143.15 |
| 1/30/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*202001301090080900*1620427 913\ | $60.19 |
| 1/30/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*202001301130094300*1620427 913\ | $57.66 |
| 1/30/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206226125 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2206226125*1611241225*WPS EAST \ | $30.64 |
| 1/31/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:2621656610 CCD PMT INFO:TRN*1*20200131112001 5500*1621656 610\ | $10,503.63 |

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       January 2020

BANK NAME:   Bank of America                                          Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/31/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3117619904  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3117619904*1204776597\ | $2,782.42 |
| 1/31/2020 | Deposits and other credits | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:3621656610 CCD  PMT INFO:TRN*1*20200131110009800*1621656 610\ | $1,789.36 |
| 1/31/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020013012500639*136337994 5*00 0095  378\ | $1,751.83 |
| 1/31/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020013012500638*136337994 5*00 0095  378\ | $349.88 |
| 1/31/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206245880  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206245880*1611241225*WPS EAST \ | $147.08 |
| 1/31/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020013012500640*136337994 5*00 0095  378\ | $111.10 |
| 1/31/2020 | Deposits and other credits | CIGNA       DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*20012809019859*1591031071 \ | $97.87 |
| 1/31/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206245879  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206245879*1611241225*WPS EAST \ | $40.08 |
| 1/31/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:00000004018769  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXX PPD | $40.00 |
| 1/31/2020 | Deposits and other credits | AETNA AS01      DES:HCCLAIMPMT ID:1588856389  INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD  PMT INFO:TRN*1*82002800022 8527*1066033492 \ | $23.26 |
| **Grand Total** | | | **$232,456.80** |

# CHAPTER 11
## MONTHLY OPERATING REPORT
## DETAILED LISTING OF DISBURSEMENTS

CASE NAME: <u>Capstone Pediatrics, PLLC</u>
CASE NUMBER: <u>3:19-bk-01971</u>
MONTH OF: <u>January 2020</u>

BANK NAME: <u>V Bank of America</u>                                                                           Account #: ██████6837

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 1/2/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200102 TIME:0900 ET TRN:2020010200382494 SERVICE REF:005531 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | $          (4,251.55) |
| 1/2/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | (42.29) |
| 1/2/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE  CO ID:XXXXXXXXXB CCD | (38.51) |
| 1/2/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091902881 INDN:CLARKSVILLE-CAPSTONE CO ID:XXXXXXXXXB CCD | (21.14) |
| 1/2/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | (20.63) |
| 1/2/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091903889 INDN:LEBANON-CAPSTONE CO ID:XXXXXXXXXB CCD | (20.16) |
| 1/2/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091907880  INDN:SKYLINE-CAPSTONE CO ID:XXXXXXXXXB CCD | (20.16) |
| 1/2/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HILLS-CAPSTON  CO ID:XXXXXXXXXB CCD | (20.16) |
| 1/3/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200103 TIME:0900 ET TRN:2020010300348155 SERVICE REF:004240 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (10,709.53) |
| 1/6/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200106 TIME:0900 ET TRN:2020010600424619 SERVICE REF:004886 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (4,949.46) |
| 1/7/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200107 TIME:0900 ET TRN:2020010700342890 SERVICE REF:003694 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (407.91) |
| 1/8/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200108 TIME:0900 ET TRN:2020010800339911 SERVICE REF:004144 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (4,376.37) |
| 1/9/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200109 TIME:0900 ET TRN:2020010900365541 SERVICE REF:004532 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (12,527.13) |
| 1/10/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200110 TIME:0900 ET TRN:2020011000380955 SERVICE REF:005173 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (16,401.03) |
| 1/13/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200113 TIME:0900 ET TRN:2020011300441276 SERVICE REF:004823 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (1,924.58) |
| 1/13/2020 | Withdrawals and other Debits | CHARTER COMMUNIC DES:CHARTER CO ID:0020291265  SPA INDN:CAPSTONE PEDIATRIC,*    CO ID:C835380000 CCD | (144.98) |
| 1/14/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200114 TIME:0900 ET TRN:2020011400370192 SERVICE REF:004221 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (3,150.95) |
| 1/15/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200115 TIME:0900 ET TRN:2020011500404369 SERVICE REF:005785 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (1,896.87) |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: January 2020

BANK NAME: W Bank of America                              Account #: ████6837

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 1/16/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200116 TIME:0900 ET TRN:2020011600380553 SERVICE REF:004550 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (14,857.66) |
| 1/17/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200117 TIME:0900 ET TRN:2020011700376597 SERVICE REF:005186 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (16,632.18) |
| 1/21/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200121 TIME:0510 ET TRN:2020012100286612 SERVICE REF:006494 BNF:HENRY SCHEIN ID:1208954 BNF BK:THE BANK OF NEW YORK ME ID:043000261 PMT DET:286680462 MEDICAL SU PPLIES | (1,761.33) |
| 1/21/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200121 TIME:0900 ET TRN:2020012100767148 SERVICE REF:009865 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (16,362.78) |
| 1/22/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200122 TIME:0900 ET TRN:2020012200458480 SERVICE REF:004618 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (2,658.38) |
| 1/23/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200123 TIME:0900 ET TRN:2020012300341163 SERVICE REF:005269 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (12,306.55) |
| 1/24/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200124 TIME:0900 ET TRN:2020012400294911 SERVICE REF:005068 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (24,652.86) |
| 1/27/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200127 TIME:0900 ET TRN:2020012700314160 SERVICE REF:004862 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (1,405.18) |
| 1/28/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200128 TIME:0900 ET TRN:2020012800282703 SERVICE REF:004165 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (50,026.63) |
| 1/29/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200129 TIME:0900 ET TRN:2020012900306470 SERVICE REF:004203 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (3,667.54) |
| 1/30/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200130 TIME:0900 ET TRN:2020013000345538 SERVICE REF:005806 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (9,765.79) |
| 1/31/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200131 TIME:0900 ET TRN:2020013100356748 SERVICE REF:006555 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | (17,636.51) |
| **Grand Total** | | | $ (232,656.80) |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME: <u>Capstone Pediatrics, PLLC</u>
CASE NUMBER: <u>3:19-bk-01971</u>
MONTH OF: <u>January 2020</u>

BANK NAME: <u> Bank of America</u>                                                                Account #: ████2194

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| | | WIRE TYPE:WIRE IN DATE: 200102 TIME:1253 ET TRN:2020010200524313 | |
| | | SEQ:2219704431280498/008975 ORIG:CDS BUSINESS SERVICES INC ID:3852544992 | |
| 1/2/2020 | Deposits and other credits | SND BK:STERLING NATIONAL BANK ID:221970443 | $37,841.00 |
| 1/6/2020 | Deposits and other credits | Online Banking transfer from CHK 6239 Confirmation# 5330983687 | $3,785.23 |
| | | WIRE TYPE:WIRE IN DATE: 200109 TIME:1452 ET TRN:2020010900580552 | |
| | | SEQ:2219704431285608/011816 ORIG:CDS BUSINESS SERVICES INC ID:3852544992 | |
| 1/9/2020 | Deposits and other credits | SND BK:STERLING NATIONAL BANK ID:221970443 | $135,149.89 |
| 1/15/2020 | Deposits and other credits | Online Banking transfer from CHK 6239 Confirmation# 1209191951 | $3,654.92 |
| | | WIRE TYPE:WIRE IN DATE: 200117 TIME:1305 ET TRN:2020011700525100 | |
| | | SEQ:2219704431292302/010607 ORIG:CDS BUSINESS SERVICES INC ID:3852544992 | |
| 1/17/2020 | Deposits and other credits | SND BK:STERLING NATIONAL BANK ID:221970443 | $83,787.90 |
| 1/22/2020 | Deposits and other credits | Online Banking transfer from CHK 6239 Confirmation# 2369705918 | $1,378.67 |
| | | WIRE TYPE:WIRE IN DATE: 200124 TIME:0907 ET TRN:2020012400300055 | |
| | | SEQ:2219704431295277/000827 ORIG:CDS BUSINESS SERVICES INC ID:3852544992 | |
| 1/24/2020 | Deposits and other credits | SND BK:STERLING NATIONAL BANK ID:221970443 | $151,718.41 |
| | | WIRE TYPE:WIRE IN DATE: 200131 TIME:1605 ET TRN:2020013100733872 | |
| | | SEQ:2219704431301912/025274 ORIG:CDS BUSINESS SERVICES INC ID:3852544992 | |
| 1/31/2020 | Deposits and other credits | SND BK:STERLING NATIONAL BANK ID:221970443 | $58,772.62 |
| **Grand Total** | | | **$476,088.64** |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       January 2020

BANK NAME:      Bank of America                                                          Account #: ████2194

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 1/2/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 2398817011 | $ (37,841.00) |
| 1/6/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200106 TIME:0633 ET TRN:2020010600366799 SERVICE REF:003646 BNF:CHARLES SCHWAN SANDERS ID:0237485261 BNF BK:RE GIONS BANK ID:084000084 PMT DET:285409198 | (3,725.23) |
| 1/8/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 6448313913 | (60.00) |
| 1/9/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 7260338944 | (135,149.89) |
| 1/15/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200115 TIME:0742 ET TRN:2020011500368540 SERVICE REF:005184 BNF:CHARLES SCHWAN SANDERS ID:0237485261 BNF BK:RE GIONS BANK ID:084000084 PMT DET:286322044 401K AND  MATCH | (3,604.92) |
| 1/15/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 2209309527 | (50.00) |
| 1/17/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 1328872429 | (83,787.90) |
| 1/22/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200122 TIME:0746 ET TRN:2020012200426645 SERVICE REF:004032 BNF:CHARLES SCHWAN SANDERS ID:0237485261 BNF BK:RE GIONS BANK ID:084000084 PMT DET:286887226 401K | (1,328.67) |
| 1/22/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 2271148032 | (50.00) |
| 1/24/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 3487520212 | (151,718.41) |
| **Grand Total** | | | $ **(417,316.02)** |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      January 2020

BANK NAME:     Bank of America                                      Account #: ▮▮▮▮6239

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 1/2/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 2398817011 | 37,841.00 |
| 1/8/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 6448313913 | 60.00 |
| 1/9/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 7260338944 | 135,149.89 |
| 1/15/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 2209309527 | 50.00 |
| 1/16/2020 | Deposits and other credits | CHECKCARD  0114 CFGNB.ORG 8602296018 CT 55429500015637003054853 CKCD 8641 XXXXXXXXXXXX5918 | 2.00 |
| 1/17/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 1328872429 | 83,787.90 |
| 1/17/2020 | Deposits and other credits | WIRE TYPE:WIRE IN DATE: 200117 TIME:1736 ET TRN:2020011700685913 SEQ:2020011700635085/003740 ORIG:MONEY TRANSFER HOLDOVER A ID:0003120643 SND BK:REGIONS BANK ID:062005690 PMT DET:MEDICAL S UPPLIESRTN YR REF MEDICAL SUPPLIES DD0117 FNDS RTN | 1,741.33 |
| 1/22/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 2271148032 | 50.00 |
| 1/24/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 3487520212 | 151,718.41 |
| **Grand Total** | | | **$410,400.53** |

| | | |
|---|---|---|
| CASE NAME: | Capstone Pediatrics, PLLC | |
| CASE NUMBER: | 3:19-bk-01971 | |
| MONTH OF: | January 2020 | |

BANK NAME: Bank of America

Account #: ████6239

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 1/2/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200102 TIME:1315 ET TRN:2020010200537942 SERVICE REF:011457 BNF:BURR FORMAN ID:800104449947 BNF BK:PINNACLE BA NK ID:064008637 PMT DET:2012C14103VK2868 | 6,250.00 |
| 1/2/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200102 TIME:1315 ET TRN:2020010200537937 SERVICE REF:011477 BNF:CHIRON FINANCIAL ID:809678639 BNF BK:JPMORGAN CHASE BANK, NA ID:111000614 PMT DET:2012C1307KLN0X 08 | 26,000.00 |
| 1/2/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200102 TIME:1319 ET TRN:2020010200540183 SERVICE REF:011574 BNF:COMPANION LIFE ID:8120289650 BNF BK:DUBUQUE BA NK & TRUST CO ID:073900535 PMT DET:2012C16458RN148 0 | 833.20 |
| 1/2/2020 | Withdrawals and other Debits | THE HARTFORD     DES:NWTBCLSCIC ID:15813249  INDN:CAPSTONE PEDIATRICS PL CO ID:9942902727 CCD | 853.75 |
| 1/2/2020 | Withdrawals and other Debits | THE GUARDIAN    DES:DEC GP INS ID:55185600CC10000  INDN:Capstone Pediatrics PL  CO ID:9555837002 CCD | 837.56 |
| 1/2/2020 | Withdrawals and other Debits | COMPANION LIFE  DES:INSUR PREM ID:8856  INDN:CAPSTONE PEDIATRICS LL  CO ID:BXXXXXXXXX PPD | 833.20 |
| 1/3/2020 | Withdrawals and other Debits | COMCAST CORPORAT DES:CABLE SVC  ID:9305569  INDN:SEAN *SANDERS        CO ID:0000213249 TEL | 258.57 |
| 1/6/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 2194 Confirmation# 5330983687 | 3,785.23 |
| 1/8/2020 | Withdrawals and other Debits | IRS        DES:USATAXPYMT ID:270040821528703  INDN:CAPSTONE PEDIATRICS PL CO ID:3387702000 CCD | 21,536.46 |
| 1/10/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200110 TIME:1107 ET TRN:2020011000456293 SERVICE REF:007638 BNF:CHIRON FINANCIAL ID:809678639 BNF BK:JPMORGAN CHASE BANK, NA ID:111000614 PMT DET:201AA03537IN2C 76 | 20,000.00 |
| 1/10/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200110 TIME:1107 ET TRN:2020011000456292 SERVICE REF:007520 BNF:BURR FORMAN ID:800104449947 BNF BK:PINNACLE BA NK ID:064008637 PMT DET:201AA04461SM1M07 | 6,250.00 |
| 1/10/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200110 TIME:1107 ET TRN:2020011000456290 SERVICE REF:007521 BNF:FOUR PLUS CORP DBA SMYRNA ID:174427338 BNF BK: FIRST HORIZON BANK ID:084000026 PMT DET:201AA06152 DK2852 | 9,723.88 |
| 1/15/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 2194 Confirmation# 1209191951 | 3,654.92 |
| 1/17/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200117 TIME:1422 ET TRN:2020011700571583 SERVICE REF:011855 BNF:CHIRON FINANCIAL ID:809678639 BNF BK:JPMORGAN CHASE BANK, NA ID:111000614 PMT DET:201HD2126FHM0M 81 | 26,000.00 |
| 1/17/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200117 TIME:1601 ET TRN:2020011700635085 SERVICE REF:014698 BNF:HENRY SCHEN ID:0283653627 BNF BK:REGIONS BANK ID:062005690 PMT DET:Medical Supplies | 1,761.33 |
| 1/21/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6837 Confirmation# 1364758301 | 1,761.33 |
| 1/21/2020 | Withdrawals and other Debits | IRS        DES:USATAXPYMT ID:270042135925689  INDN:CAPSTONE PEDIATRICS PL CO ID:3387702000 CCD | 20,811.08 |
| 1/22/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 2194 Confirmation# 2369705918 | 1,378.67 |
| 1/22/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200122 TIME:1142 ET TRN:2020012200554036 SERVICE REF:426133 BNF:SL MANAGEMENT GROUP TN, LL ID:5116076006 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:Sou thern Hills | 8,363.95 |
| 1/22/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200122 TIME:1143 ET TRN:2020012200554478 SERVICE REF:426441 BNF:SL MANAGEMENT GROUP TN, LL ID:5116076006 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:Adm inistration | 6,653.45 |
| 1/22/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200122 TIME:1511 ET TRN:2020012200673681 SERVICE REF:012079 BNF:ARHC CMCLKTN01 LLC ID:359681433959 BNF BK:KEYB ANK NATIONAL ASSOCI ID:041001039 PMT DET:201HD3107 E2K0S81 | 9,920.58 |
| 1/23/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200123 TIME:0503 ET TRN:2020012200551969 SERVICE REF:003318 BNF:BURR FORMAN ID:800104449947 BNF BK:PINNACLE BA NK ID:064008637 PMT DET:201HD23588SK1L33 | 6,250.00 |
| 1/24/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200124 TIME:1102 ET TRN:2020012400365917 SERVICE REF:007450 BNF:CHIRON FINANCIAL ID:809678639 BNF BK:JPMORGAN CHASE BANK, NA ID:111000614 PMT DET:287139536 CONS ULTING AND ADVISORY FEES | 20,000.00 |

| CASE NAME: | Capstone Pediatrics, PLLC |
|---|---|
| CASE NUMBER: | 3:19-bk-01971 |
| MONTH OF: | January 2020 |

| BANK NAME: | Bank of America | | Account #: | ████████6239 |
|---|---|---|---|---|

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 1/24/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200124 TIME:1254 ET TRN:2020012400436515 SERVICE REF:010394 BNF:BURR FORMAN ID:800104449947 BNF BK:PINNACLE BA NK ID:064008637 PMT DET:201OB5300GEK2J06Atty David  Houston Client Capstone Pediatrics | 6,250.00 |
| 1/24/2020 | Withdrawals and other Debits | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G  3189368 INDN:Capstone Pediatrices CO ID:9659605001 CCD | 1,255.86 |
| 1/31/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200131 TIME:1709 ET TRN:2020013100782521 SERVICE REF:033854 BNF:CHARLES SCHAWN ID:0237485261 BNF BK:REGIONS BA NK ID:062005690 PMT DET:401 plus match | 1,667.78 |
| 1/6/2020 | Withdrawals and other Debits | CHECKCARD  0102 REMINDERCALL.COM MORGAN HILL  CA 85121780003980002249706 CKCD 7399 XXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 60.48 |
| 1/9/2020 | Withdrawals and other Debits | CHECKCARD  0107 RINGCENTRAL, INC BELMONT     CA 25247700009010809377331 RECURRING CKCD 4814 XXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 160.48 |
| 1/13/2020 | Withdrawals and other Debits | CHECKCARD  0111 CFGNB.ORG 8602296018  CT 55429500011637543112819 CKCD 8641 XXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 2.00 |
| 1/13/2020 | Withdrawals and other Debits | CHECKCARD  0111 PANTHEON SYSTEMS 8559279387  CA 55429500011637558459295 CKCD 7372 XXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 136.56 |
| 1/13/2020 | Withdrawals and other Debits | CHECKCARD  0112 BLS*SPAMTITAN 866-312-7733 85207140012001646565002 RECURRING CKCD 5734 XXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 125.88 |
| 1/16/2020 | Withdrawals and other Debits | CHECKCARD  0115 DNH*GODADDY.COM 480-5058855  AZ 75418230015086596242381 CKCD 4816 XXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 199.99 |
| 1/21/2020 | Withdrawals and other Debits | CHECKCARD  0118 Amazon Prime*AF66 Amzn.com/billWA 55432860018200973231447 RECURRING CKCD 5968 XXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 13.07 |
| 1/21/2020 | Withdrawals and other Debits | CHECKCARD  0119 AMZN Mktp US*BU7T Amzn.com/billWA 55432860019200165576624 CKCD 5942 XXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 14.99 |
| 1/22/2020 | Withdrawals and other Debits | CHECKCARD  0121 STAPLES DIRECT 800-3333330  MA 15410190021105201846741 CKCD 5111 XXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 285.60 |
| 1/23/2020 | Withdrawals and other Debits | CHECKCARD  0123 PiedmontNG Charlotte    NC CKCD 9399 XXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 249.02 |
| 1/23/2020 | Withdrawals and other Debits | CHECKCARD  0123 PiedmontNG Charlotte    NC CKCD 9399 XXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 295.32 |
| 1/27/2020 | Withdrawals and other Debits | CHECKCARD  0127 PiedmontNG Charlotte    NC CKCD 9399 XXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 236.37 |
| 1/27/2020 | Withdrawals and other Debits | CHECKCARD  0127 PiedmontNG Charlotte    NC CKCD 9399 XXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 224.55 |
| 1/31/2020 | Withdrawals and other Debits | CHECKCARD  0131 COMCAST 800-266-2278 GA 55432860031200932269051 CKCD 4899 XXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 173.05 |
| 1/31/2020 | Withdrawals and other Debits | CHECKCARD  0131 COMCAST 800-266-2278 GA 55432860031200932269101 CKCD 4899 XXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 195.06 |
| 6-Jan | Checks | 1097 | -2,172.06 |
| 7-Jan | Checks | 1103* | -136.56 |
| 7-Jan | Checks | 1104 | -1,510.00 |
| 6-Jan | Checks | 1105 | -11,195.00 |
| 14-Jan | Checks | 1106 | -136.56 |
| 13-Jan | Checks | 1107 | -80.00 |
| 17-Jan | Checks | 1108 | -15,925.47 |
| 24-Jan | Checks | 1110* | -470.00 |
| 27-Jan | Checks | 1111 | -824.57 |
| 17-Jan | Checks | 1112 | -1,367.13 |
| 17-Jan | Checks | 1113 | -3,012.08 |
| 21-Jan | Checks | 1114 | -1,295.22 |
| 28-Jan | Checks | 1116* | -12,045.00 |
| 29-Jan | Checks | 1118* | -2,245.00 |
| 27-Jan | Checks | 1119 | -1,685.00 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: January 2020

BANK NAME: Bank of America

Account #: ▇▇▇▇▇6239

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | | Amount |
|---|---|---|---|---|
| 24-Jan | Checks | | 1120 | -3,020.00 |
| 29-Jan | Checks | | 1121 | -154.00 |
| 6-Jan | Checks | 29767* | | -705.05 |
| 2-Jan | Checks | 29769* | | -3,102.16 |
| 10-Jan | Checks | 29790* | | -461.89 |
| 10-Jan | Checks | 29792* | | -1,074.59 |
| 9-Jan | Checks | 29803* | | -2,541.68 |
| 10-Jan | Checks | 29807* | | -739.23 |
| 10-Jan | Checks | | 29808 | -889.93 |
| 10-Jan | Checks | | 29809 | -825.28 |
| 10-Jan | Checks | 29811* | | -873.52 |
| 10-Jan | Checks | | 29812 | -1,006.16 |
| 10-Jan | Checks | | 29813 | -789.97 |
| 13-Jan | Checks | | 29814 | -1,435.65 |
| 10-Jan | Checks | | 29815 | -3,105.21 |
| 10-Jan | Checks | | 29816 | -2,855.96 |
| 13-Jan | Checks | | 29817 | -2,536.73 |
| 13-Jan | Checks | 29819* | | -6,354.32 |
| 14-Jan | Checks | | 29820 | -1,083.01 |
| 10-Jan | Checks | | 29821 | -1,306.06 |
| 10-Jan | Checks | | 29822 | -1,041.11 |
| 10-Jan | Checks | | 29823 | -1,279.57 |
| 10-Jan | Checks | | 29824 | -515.03 |
| 10-Jan | Checks | | 29825 | -468.98 |
| 13-Jan | Checks | | 29826 | -1,049.71 |
| 10-Jan | Checks | | 29827 | -1,124.32 |
| 21-Jan | Checks | | 29828 | -897.17 |
| 13-Jan | Checks | | 29829 | -1,078.60 |
| 13-Jan | Checks | | 29830 | -826.63 |
| 13-Jan | Checks | | 29831 | -712.46 |
| 10-Jan | Checks | | 29832 | -1,046.36 |
| 10-Jan | Checks | | 29833 | -2,927.36 |
| 13-Jan | Checks | 29835* | | -5,187.12 |
| 21-Jan | Checks | | 29836 | -748.73 |
| 10-Jan | Checks | | 29837 | -1,172.03 |
| 10-Jan | Checks | | 29838 | -795.18 |
| 10-Jan | Checks | | 29839 | -1,050.29 |
| 13-Jan | Checks | | 29840 | -999.95 |
| 10-Jan | Checks | | 29841 | -1,213.31 |
| 10-Jan | Checks | | 29842 | -1,074.18 |
| 13-Jan | Checks | | 29843 | -870.17 |
| 10-Jan | Checks | | 29844 | -1,037.34 |
| 10-Jan | Checks | | 29845 | -978.45 |
| 10-Jan | Checks | | 29846 | -1,218.13 |
| 10-Jan | Checks | | 29847 | -894.73 |
| 10-Jan | Checks | | 29848 | -1,343.94 |
| 14-Jan | Checks | | 29849 | -2,542.42 |
| 10-Jan | Checks | | 29850 | -2,736.64 |
| 10-Jan | Checks | | 29851 | -2,525.38 |
| 10-Jan | Checks | | 29852 | -3,201.31 |
| 24-Jan | Checks | | 29853 | -1,098.23 |
| 24-Jan | Checks | | 29854 | -1,208.74 |
| 24-Jan | Checks | | 29855 | -891.48 |
| 28-Jan | Checks | | 29856 | -1,082.94 |
| 24-Jan | Checks | | 29857 | -894.66 |
| 24-Jan | Checks | | 29858 | -1,644.29 |
| 29-Jan | Checks | | 29859 | -1,435.66 |
| 31-Jan | Checks | | 29860 | -3,105.21 |
| 24-Jan | Checks | | 29861 | -3,221.68 |
| 27-Jan | Checks | | 29862 | -2,902.43 |
| 27-Jan | Checks | | 29863 | -6,354.31 |
| 27-Jan | Checks | | 29864 | -1,638.47 |
| 24-Jan | Checks | | 29865 | -1,672.45 |
| 28-Jan | Checks | | 29866 | -1,783.61 |
| 24-Jan | Checks | | 29867 | -1,283.48 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: January 2020

BANK NAME: Bank of America                                        Account #: ████6239

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 24-Jan | Checks | 29868 | -652.18 |
| 27-Jan | Checks | 29869 | -837.45 |
| 28-Jan | Checks | 29870 | -894.03 |
| 24-Jan | Checks | 29871 | -1,507.57 |
| 27-Jan | Checks | 29872 | -875.19 |
| 27-Jan | Checks | 29873 | -1,174.48 |
| 27-Jan | Checks | 29874 | -885.06 |
| 27-Jan | Checks | 29875 | -830.74 |
| 24-Jan | Checks | 29876 | -1,263.40 |
| 27-Jan | Checks | 29877 | -2,927.38 |
| 27-Jan | Checks | 29879* | -5,187.13 |
| 27-Jan | Checks | 29880 | -610.23 |
| 24-Jan | Checks | 29881 | -1,323.57 |
| 24-Jan | Checks | 29882 | -1,028.14 |
| 24-Jan | Checks | 29883 | -1,081.13 |
| 24-Jan | Checks | 29884 | -1,104.50 |
| 24-Jan | Checks | 29885 | -1,141.55 |
| 24-Jan | Checks | 29886 | -1,126.50 |
| 27-Jan | Checks | 29887 | -878.49 |
| 24-Jan | Checks | 29888 | -1,064.40 |
| 24-Jan | Checks | 29889 | -1,023.89 |
| 24-Jan | Checks | 29890 | -1,521.29 |
| 24-Jan | Checks | 29891 | -993.02 |
| 24-Jan | Checks | 29892 | -1,334.72 |
| 24-Jan | Checks | 29894* | -2,736.63 |
| 24-Jan | Checks | 29895 | -2,887.12 |
| 24-Jan | Checks | 29896 | -3,201.30 |
| 1/13/2020 | Service fees | CHECKCARD 0112 BLS*SPAMTITAN 866-312-7733 8520714001200164656500 2 RECURRING CKCD 5734 XXXXXXXXXXXXX5918 INTERNATIONAL TRANSACTION FEE | -3.78 |
| 1/15/2020 | Service fees | X12/19 ACCT ANALYSIS FEE 12/19 ACCT ANALYSIS FEE | -2,978.63 |
| **Grand Total** | | | **-420,071.21** |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF:        January 2020

| Assets | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | Sept. 1, 2019 - Sept. 30, 2019 | October 1, 2019 - October 31, 2019 | Nov 1, 2019 - Nov 30, 2019 | December 1, 2019 - December 31, 2019 | January 1, 2020 - January 31, 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | |
| Cash | (13,333) | 127,404 | 43,929 | 30,798 | (3,192) | 2,355 | 10,330 | 114,409 | 124,626 | 103,480 | 120,502 |
| Other negotiable instruments (i.e. CD's, Treasury bills, etc.) | | | | | | | | | | | |
| Accounts receivable, net (See OPR-3) | 1,990,016 | 2,037,963 | 2,064,373 | 2,133,411 | 2,406,904 | 2,474,080 | 2,409,452 | 2,313,376 | 1,945,180 | 1,959,657 | 2,019,074 |
| Less allowance for doubtful accounts [1] | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) |
| Inventory, at lower of cost or market | 25,134 | 25,134 | 25,134 | 25,134 | 25,134 | 24,416 | 25,134 | 24,850 | 24,850 | 24,850 | 24,707 |
| Prepaid expenses and deposits | 46,245 | 66,245 | 63,065 | 63,065 | 53,325 | 50,145 | 46,965 | 46,965 | 46,965 | 46,965 | 46,965 |
| Investments | | | | | | | | | | | |
| Other | (285,980) | 43,831 | (277,711) | 43,861 | (276,036) | (283,685) | (283,685) | (281,386) | (283,327) | (283,327) | (280,315) |
| **Total Current Assets** | 581,404 | 1,119,900 | 738,112 | 1,115,592 | 1,025,457 | 1,086,634 | 1,027,519 | 1,037,536 | 677,616 | 670,948 | 750,256 |
| Property, plant & equipment, at cost | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 |
| Less accumulated depreciation | (2,156,983) | (2,162,602) | (2,168,221) | (2,173,840) | (2,179,459) | (2,185,078) | (2,190,697) | (2,196,316) | (2,199,095) | (2,201,802) | (2,207,191) |
| **Net property, plant & equipment** | 844,314 | 838,695 | 833,076 | 827,457 | 821,838 | 816,219 | 810,600 | 804,981 | 802,238 | 799,495 | 794,107 |
| Other Assets** | 907,367 | 892,231 | 877,096 | 861,961 | 846,826 | 831,691 | 816,556 | 801,421 | 786,286 | 786,286 | 756,016 |
| **Total Assets** | 2,333,085 | 2,850,827 | 2,448,285 | 2,805,010 | 2,694,122 | 2,734,545 | 2,654,676 | 2,643,939 | 2,266,141 | 2,256,729 | 2,300,379 |

** Itemize on separate page if value of "Other Assets" exceeds 10% of "Total Assets"

| Liabilities & Equity | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 | October 1, 2019 - October 31, 2019 | November 1, 2019 - November 30, 2019 | December 1, 2019 - December 31, 2019 | January 1, 2020 - January 31, 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | | | |
| Post petition liabilities (See OPR-4) | n/a | 344,334 | 550,977 | 741,990 | 861,600 | 935,513 | 807,875 | 1,014,305 | 1,210,773 | 1,420,221 | 1,681,779 |
| **Total Current Liabilities** | - | 344,334 | 550,977 | 741,990 | 861,600 | 935,513 | 807,875 | 1,014,305 | 1,210,773 | 1,420,221 | 1,681,779 |
| **Pre petition liabilities** | | | | | | | | | | | |
| Priority debt | 118,806 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 |
| Secured debt | 43,952 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 |
| Unsecured debt | 7,041,134 | 7,015,855 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,987,591 | 6,987,591 |
| **Total Pre petition liabilities** | 7,203,893 | 17,933,153 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,904,890 | 17,904,890 |
| **Total liabilities** | 7,203,893 | 18,277,488 | 18,463,294 | 18,654,307 | 18,773,917 | 18,847,830 | 18,720,192 | 18,926,622 | 19,123,090 | 19,325,111 | 19,586,669 |
| **Shareholders' equity (deficit)** | | | | | | | | | | | |
| Common Stock | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 |
| Paid-in capital | | | | | | | | | | | |
| Retained earnings (thru filing date) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) |
| Retained earnings (post filing date) [2] | - | (148,300) | (414,898) | (569,822) | (572,592) | (606,083) | (465,405) | (682,572) | (1,256,838) | (1,468,270) | (1,686,178) |
| **Total Shareholders' equity (deficit)** | (15,600,111) | (15,748,411) | (16,015,009) | (16,169,933) | (16,172,703) | (16,206,194) | (16,065,516) | (16,282,683) | (16,856,949) | (17,068,381) | (17,286,290) |
| **Total liabilities & Shareholders' equity** | (8,396,219) | 2,529,077 | 2,448,285 | 2,484,374 | 2,601,214 | 2,641,636 | 2,654,676 | 2,643,939 | 2,266,141 | 2,256,729 | 2,300,379 |

(1) - Includes contractual adjustment of $660,919.74

(2) - Retained earnings (post filing date) has been adjusted to correct July's overstated revenue which incorrectly included 2 days in August

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH OF:** January 2020
**DATE OF FILING: 3/28/19**

| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|
| April 2019 | $ 2,037,963.24 | $ 366,833 | $ 356,644 | $ 319,960 | $ 994,526 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 857,286 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| May 2019 | $ 2,064,372.85 | $ 371,587 | $ 361,265 | $ 324,107 | $ 1,007,414 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 883,696 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| June 2019 | $ 1,502,143.80 | $ 43,831 | $ 373,347 | $ 43,861 | $ 1,041,105 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 321,467 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| July 2019 | $ 2,406,903.51 | $ 433,243 | $ 421,208 | $ 377,884 | $ 1,174,569 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,226,226 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| August 2019 | $ 2,474,079.53 | $ 445,334 | $ 432,964 | $ 388,430 | $ 1,207,351 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,293,402 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| September 2019 | $ 2,409,452.26 | $ 433,701 | $ 421,654 | $ 378,284 | $ 1,175,813 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,228,775 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| October 2019 | $ 2,313,375.81 | $ 416,408 | $ 404,841 | $ 363,200 | $ 1,128,927 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,132,699 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| November 2019 | $ 1,945,179.50 | $ 350,132 | $ 340,406 | $ 305,393 | $ 949,248 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 764,502 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| December 2019 | $ 1,959,656.63 | $ 352,738 | $ 342,940 | $ 307,666 | $ 956,312 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 778,979 | | | | |
| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| January 2020 | $ 2,019,074.40 | $ 363,433 | $ 353,338 | $ 316,995 | $ 985,308 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 838,397 | | | | |

(1) - Includes contractual adjustment of $660,919.74

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH OF:        January 2020**

| Other Assets | Date Acquired | Cost | Depreciation Start Date | Method | Asset Life | Amortization Exp 2014 | Amortization Exp 2015 | Amortization Exp 2016 | Amortization Exp 2017 | Amortization Exp 2018 | Amortization Exp 2019 | Amortization Exp 2020 | Acc. amortization | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill | Oct-13 | $ 1,708,204 | Jan-14 | Straight Line | 10 Yrs. | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 128,115 | $ 28,470 | $ 1,010,687 | $ 697,517 |
| Loan Origination Fee | May-15 | $ 107,999 | May-15 | Straight Line | 10 Yrs. | $ - | $ 7,200 | $ 10,800 | $ 10,800 | $ 10,800 | $ 8,100 | $ 1,800 | $ 49,499 | $ 58,500 |
| **Total Other Assets** | | $ 1,816,203 | | | | $ 170,820 | $ 178,020 | $ 181,620 | $ 181,620 | $ 181,620 | $ 136,215 | $ 30,270 | $ 1,060,187 | $ 756,016 |

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH OF:        January 2020**

| Taxes payable | Date Incurred | Date Due | Total Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | Jan '20 | Feb '20 | $           - | $    20,310.36 | $          - | $          - | $          - |
| FICA | Jan '20 | Feb '20 | - | 3,027.28 | - | - | - |
| Unemployment Tax | Jan '20 | Feb '20 | - | | - | - | - |
| State Income Tax | Jan '20 | Feb '20 | 3,528.44 | 3,528.44 | - | - | - |
| Sales Tax | | | - | - | - | - | - |
| Personal Property Tax | | | - | - | - | - | - |
| | | | | | | | |
| **Total Taxes Payable** | | | $    26,866.08 | $    26,866.08 | $          - | $          - | $          - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Postpetition secured debt | 4/5/2019 | n/a | $ 1,474,524.39 | $ 1,474,524.39 | $          - | $          - | $          - |
| Postpetition unsecured debt | n/a | n/a | - | - | - | - | - |
| Accrued interest payable | n/a | n/a | - | - | - | - | - |
| Accrued salaries | 12/26/2019 | 1/1/2020 | 78,269.10 | 78,269.10 | - | - | - |
| Accrued vacation payables | n/a | n/a | - | - | - | - | - |
| Other accrued expenses  - medical supplies | n/a | n/a | - | - | - | - | - |
| Other accrued payroll expenses and benefits | 12/26/2019 | 1/1/2020 | 1,388.94 | 1,388.94 | - | - | - |
| Accounts payable (see attached) | See attached | See attached | 100,730.32 | 27,730.36 | 21,997.22 | 15,088.26 | 35,914.48 |
| | | Overall total | $ 1,681,778.83 | $ 1,608,778.87 | $   21,997.22 | $   15,088.26 | $   35,914.48 |

# CHAPTER 11
## MONTHLY OPERATING REPORT
### DETAILED LISTING OF POST PETITION UNSECURED

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH OF:**　　　　January 2020

| Trade Accounts Payable | Current | 31-60 Days | 61-90 Days | Over 90 Days | TOTAL |
|---|---|---|---|---|---|
| American Proficiency Institute | 0.00 | 0.00 | 0.00 | 271.00 | $ 271.00 |
| Charter Communications | 144.98 | 144.98 | 0.00 | 0.00 | $ 289.96 |
| Comcast Business | 223.23 | 0.00 | 0.00 | 0.00 | $ 223.23 |
| CubeSmart Mboro Rd | 0.00 | 0.00 | 1,304.00 | 8,910.00 | $ 10,214.00 |
| ESpaces | 0.00 | 0.00 | 1,235.75 | 661.25 | $ 1,897.00 |
| Flexential | 1,685.00 | 0.00 | 0.00 | 0.00 | $ 1,685.00 |
| Go Fish | 136.56 | 0.00 | 0.00 | 0.00 | $ 136.56 |
| Henry Schein | 0.00 | 190.74 | 191.47 | 91.32 | $ 473.53 |
| Insight Risk Management | 0.00 | 0.00 | 0.00 | 1,099.00 | $ 1,099.00 |
| IPFS Corporation | 0.00 | 0.00 | 0.00 | 639.25 | $ 639.25 |
| Kathy S. Griffieth | 207.72 | 0.00 | 0.00 | 172.46 | $ 380.18 |
| MailFinance Inc | 0.00 | 314.12 | 0.00 | 0.00 | $ 314.12 |
| MBLab Consulting | 1,825.00 | 0.00 | 0.00 | 0.00 | $ 1,825.00 |
| Mitel | 0.00 | 3,680.70 | 2,649.54 | 40.00 | $ 6,370.24 |
| Mixon IT | 0.00 | 6,022.50 | 6,022.50 | 0.00 | $ 12,045.00 |
| MTMC Medical Staff Fund | 0.00 | 125.00 | 0.00 | 0.00 | $ 125.00 |
| NES | 0.00 | 866.18 | 0.00 | 0.00 | $ 866.18 |
| North Labs, LLC | 0.00 | 0.00 | 0.00 | 8.26 | $ 8.26 |
| Practice Suite | 0.00 | 0.00 | 3,535.00 | 18,590.00 | $ 22,125.00 |
| ProAssurance Indemnity Company, Inc | 0.00 | 9,922.00 | 0.00 | 0.00 | $ 9,922.00 |
| Quadient Finance USA | 0.00 | 0.00 | 150.00 | 1,162.92 | $ 1,312.92 |
| Ray Fochler | 1,510.00 | 0.00 | 0.00 | 0.00 | $ 1,510.00 |
| Robinson O'Hara-Rodriguiz | 0.00 | 731.00 | 0.00 | 0.00 | $ 731.00 |
| Simply Cleaning | 1,500.00 | 0.00 | 0.00 | 0.00 | $ 1,500.00 |
| The Hartford | 0.00 | 0.00 | 0.00 | 4,238.75 | $ 4,238.75 |
| United States Trustee | 20,497.87 | 0.00 | 0.00 | 0.00 | $ 20,497.87 |
| Winnie Toler ~ | 0.00 | 0.00 | 0.00 | 30.27 | $ 30.27 |
| **Total Trade Accounts Payable** | $ 27,730.36 | $ 21,997.22 | $ 15,088.26 | $ 35,914.48 | $ 100,730.32 |

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | Nov 19 (2) | Dec 19 | Jan 20 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | |
| **3000 - GROSS REVENUE** | | | | | | | | | | | | |
| 3100 - Gross Charges | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 453,701.75 | 315,647.52 | 337,430.50 | 400,114.47 | 4,390,050.87 |
| Total 3000 - GROSS REVENUE | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 453,701.75 | 315,647.52 | 337,430.50 | 400,114.47 | 3,989,936.40 |
| **4000 - DEDUCTIONS FROM REVENUE** | | | | | | | | | | | -176,726.85 | |
| 4001 Ded from Rev Prev Mnths | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -223,517.05 | -344,293.37 | 0.00 | 0.00 | -567,810.42 |
| 4000 - DEDUCTIONS FROM REVENUE - Other | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.09 | -217,345.76 | -172,928.56 | -137,385.00 | -157,932.00 | -164,701.55 | 0.00 | -1,585,572.28 |
| Total 4000 - DEDUCTIONS FROM REVENUE | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.09 | -217,345.76 | -172,928.56 | -360,902.05 | -502,225.37 | -164,701.55 | 0.00 | -2,153,382.70 |
| Total Income | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 92,799.70 | -186,577.85 | 172,728.95 | 223,387.62 | 2,059,941.32 |
| **Gross Profit** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 92,799.70 | -186,577.85 | 172,728.95 | 223,387.62 | 2,059,941.32 |
| **Expense** | | | | | | | | | | | | |
| **6001 - Salaries - PHYSICIAN** | | | | | | | | | | | | |
| 1/1/2020 1/31 6202.Payroll Taxes PHYSICIAN | 0.00 | 8,837.91 | 7,478.14 | 6,921.08 | 2,750.05 | 4,549.26 | 3,505.98 | 1,528.54 | 2,005.26 | 2,266.07 | 5,611.48 | 45,453.77 |
| 6001 - Salaries - PHYSICIAN - Other | 0.00 | 86,315.17 | 93,811.31 | 74,310.91 | 28,144.07 | 50,770.43 | 42,024.24 | 29,526.52 | 40,921.69 | 46,061.76 | 45,542.35 | 537,428.45 |
| Total 6001 - Salaries - PHYSICIAN | 0.00 | 95,153.08 | 101,289.45 | 81,231.99 | 30,894.12 | 55,319.69 | 45,530.22 | 31,055.06 | 42,926.95 | 48,327.83 | 51,153.83 | 582,882.22 |
| **6002 - Salaries - MID LEVEL** | | | | | | | | | | | | |
| 6203.Payroll Taxes - MID LEVEL | 0.00 | 4,004.10 | 9,403.82 | 4,925.98 | 3,620.84 | 3,527.40 | 3,258.63 | 2,758.43 | 4,302.48 | 3,994.40 | 5,825.12 | 45,621.20 |
| 6002 - Salaries - MID LEVEL - Other | 0.00 | 72,803.30 | 103,936.81 | 64,464.51 | 47,394.99 | 46,177.43 | 42,185.10 | 34,868.12 | 54,221.20 | 52,605.99 | 53,994.74 | 572,652.19 |
| Total 6002 - Salaries - MID LEVEL | 0.00 | 76,807.40 | 113,340.63 | 69,390.49 | 51,015.83 | 49,704.83 | 45,443.73 | 37,626.55 | 58,523.68 | 56,600.39 | 59,819.86 | 618,273.39 |
| **6003 - Salaries - NURSING** | | | | | | | | | | | | |
| 6204 - Payroll Taxes - NURSING | 0.00 | 3,973.48 | 2,979.87 | 3,346.94 | 2,087.68 | 2,675.84 | 2,109.35 | 1,864.91 | 2,668.26 | 2,743.52 | 4,035.52 | 28,485.37 |
| 6003 - Salaries - NURSING - Other | 0.00 | 40,931.44 | 40,110.10 | 40,028.82 | 26,092.74 | 33,143.41 | 27,014.52 | 23,949.98 | 32,233.02 | 34,350.87 | 35,267.03 | 333,121.93 |
| Total 6003 - Salaries - NURSING | 0.00 | 44,904.92 | 43,089.97 | 43,375.76 | 28,180.42 | 35,819.25 | 29,123.87 | 25,814.89 | 34,901.28 | 37,094.39 | 39,302.55 | 361,607.30 |
| **6004.Salaries - ADMINISTRATIVE** | | | | | | | | | | | | |
| 6205.Payroll Taxes - Admin | 0.00 | 9,446.56 | 7,650.06 | 6,351.89 | 4,841.05 | 7,888.21 | 5,506.80 | 3,473.25 | 29,018.53 | 4,784.73 | 7,420.03 | 86,381.11 |
| 6004.Salaries - ADMINISTRATIVE - Other | 0.00 | 117,389.66 | 132,623.85 | 95,947.23 | 67,046.69 | 100,606.12 | 83,136.20 | 60,598.33 | 90,044.62 | 86,852.29 | 67,768.47 | 902,013.46 |
| Total 6004.Salaries - ADMINISTRATIVE | 0.00 | 126,836.22 | 140,273.91 | 102,299.12 | 71,887.74 | 108,494.33 | 88,643.00 | 64,071.58 | 119,063.15 | 91,637.02 | 75,188.50 | 988,394.57 |
| **6100 - CONTRACT LABOR** | | | | | | | | | | | | |
| 6104 Administrative Contract La | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 1,984.80 | 0.00 | 1,135.40 | 1,800.00 | 8,959.90 |
| Total 6100 - CONTRACT LABOR | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 1,984.80 | 0.00 | 1,135.40 | 1,800.00 | 8,959.90 |
| 5/1/2020 **6200 - BENEFITS** | | | | | | | | | | | | |
| **6210 - BENEFITS - Medical** | | | | | | | | | | | | |
| 6221.Mid Level Ins - Medical | 0.00 | 3,253.79 | 727.46 | 727.46 | 0.00 | 727.46 | 0.00 | 0.00 | 1,454.92 | 727.46 | 727.46 | 8,346.01 |
| 6241.Admin Insurance/Medical | 0.00 | 0.00 | 2,921.72 | 2,556.01 | 365.71 | 2,556.01 | 3,649.18 | 0.00 | 5,112.02 | 2,556.01 | 4,010.93 | 23,727.59 |
| 6210.Benefits - Medical - Other | 0.00 | 0.00 | 0.00 | 365.71 | 3,283.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,649.18 |
| Total 6210 - BENEFITS - Medical | 0.00 | 3,253.79 | 3,649.18 | 3,649.18 | 3,649.18 | 3,283.47 | 3,649.18 | 0.00 | 6,566.94 | 3,283.47 | 4,738.39 | 35,722.78 |
| **6220 - BENEFITS - Dental** | | | | | | | | | | | | |
| 6212.Physician Insurnce/Dental | 0.00 | -53.86 | -89.04 | 0.00 | -43.22 | 272.65 | -23.36 | -23.36 | -43.22 | -23.36 | -23.36 | -50.13 |
| 6222.Mid Level Insurance/Dental | 0.00 | -27.41 | -75.77 | 0.00 | -43.22 | 238.94 | -54.63 | -57.86 | -46.45 | -54.63 | -62.02 | -183.05 |
| 6232.Clinical Insurance/Dental | 0.00 | -44.00 | -60.50 | 0.00 | -52.56 | 171.99 | -64.24 | -70.08 | -58.40 | -70.08 | -70.08 | -317.95 |
| 6242 - Admin Insurance - Dental | 0.00 | -235.10 | -325.62 | 0.36 | -254.96 | 943.99 | -260.80 | -249.12 | -249.12 | -237.44 | -225.76 | -1,093.57 |
| 6220 - BENEFITS - Dental - Other | 0.00 | 0.00 | 875.71 | 386.53 | 0.00 | -1,262.24 | 0.00 | 0.00 | 0.00 | 0.00 | 776.08 | 776.08 |
| Total 6220 - BENEFITS - Dental | 0.00 | -360.37 | 324.78 | 386.89 | -393.96 | 365.33 | -403.03 | -400.42 | -397.19 | -385.51 | 394.86 | -868.62 |

**Capstone Pediatrics, LLC**
**Income Statememt, March 29, 2019 - January 31, 2020**

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | Nov 19 (2) | Dec 19 | Jan 20 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6230 - BENEFITS - AD&D** | | | | | | | | | | | | |
| 6213 Physician Insurance - AD&D | 0.00 | -1.29 | -1.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 | -3.23 | 0.00 | -9.04 |
| 6243 - Admin Insurance - AD & D | 0.00 | -4.52 | 0.00 | 0.00 | -6.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.98 |
| Total 6230 - BENEFITS - AD&D | 0.00 | -5.81 | -1.29 | 0.00 | -6.46 | 0.00 | 0.00 | 0.00 | -3.23 | -3.23 | 0.00 | -20.02 |
| **6240 - BENEFITS - LIFE** | | | | | | | | | | | 406.52 | 406.52 |
| 6244 - Admin Insurance - Life | 0.00 | -10.80 | -5.40 | 0.00 | 0.00 | 4.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11.68 |
| 6224.Mid Level Insurance - Life | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 |
| 6240 - BENEFITS - LIFE - Other | 0.00 | 0.00 | -9.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9.92 |
| Total 6240 - BENEFITS - LIFE | 0.00 | -10.80 | -15.32 | 0.00 | 0.00 | 4.52 | -3.23 | 0.00 | 0.00 | 0.00 | 406.52 | 381.69 |
| **6250 - BENEFITS - VISION** | | | | | | | | | | | | |
| 6215.Physician Ins - Vision | 0.00 | -6.28 | -23.86 | 0.00 | -8.76 | 156.43 | -10.01 | -5.00 | -5.00 | -5.00 | -5.00 | 87.52 |
| 6225.Mid Level Ins - Vision | 0.00 | -10.04 | -12.56 | 0.00 | -7.51 | 147.94 | -5.01 | -10.02 | -10.02 | -10.02 | -10.02 | 72.74 |
| 6235.Clinical Ins - Vision | 0.00 | -10.08 | -11.34 | 0.00 | -10.00 | 149.25 | -12.50 | -12.50 | -12.50 | -12.50 | -12.50 | 55.33 |
| 6245 - Admin Insurance - Vision | 0.00 | -55.28 | -78.65 | 0.00 | -45.31 | 290.00 | -46.56 | -44.06 | -44.06 | -41.56 | -39.06 | -104.46 |
| 6250 - BENEFITS - VISION - Other | 0.00 | -6.28 | 0.00 | 152.72 | 0.00 | -146.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6250 - BENEFITS - VISION | 0.00 | -87.96 | -126.41 | 152.72 | -71.58 | 597.26 | -74.08 | -71.58 | -71.58 | -69.08 | -66.58 | 111.13 |
| **6280 - BENEFITS - STD** | 0.00 | -681.90 | -268.11 | 0.00 | 0.00 | 671.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -278.67 |
| Total 6200 - BENEFITS | 0.00 | 2,106.95 | 3,562.83 | 4,188.79 | 3,177.18 | 4,921.92 | 3,168.84 | -472.00 | 6,094.94 | 2,825.65 | 5,473.19 | 35,048.29 |
| **6300 - PROFESSIONAL FEES** | | | | | | | | | | | | |
| 6301 - Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,875.00 |
| 6302 - 401K Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 |
| 6303 - Laboratory Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 451.00 |
| 6304 - Legal Fees | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,250.00 | 26,657.50 | 37,500.00 | 6,250.00 | 0.00 | 31,250.00 | 25,000.00 | 223,867.95 |
| Total 6300 - PROFESSIONAL FEES | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,363.00 | 26,928.50 | 42,555.00 | 6,250.00 | 0.00 | 31,250.00 | 25,000.00 | 229,306.95 |
| **6400 - CONTRACT SERVICES** | | | | | | | | | | | | |
| 6403 - IT Consulting | 0.00 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 60,225.00 |
| 6404.Janitorial CleaningService | 0.00 | 0.00 | 3,688.50 | 4,400.00 | 4,400.00 | 4,400.00 | 4,400.00 | 4,440.00 | 4,440.00 | 4,440.00 | 5,940.00 | 40,548.50 |
| 6405.Payroll Processing Expense | 700.63 | 2,092.87 | 2,202.38 | 1,516.96 | 1,556.65 | 1,255.86 | 1,864.13 | 1,510.44 | 1,334.44 | 1,314.79 | 1,255.86 | 16,605.01 |
| 6407 - Courier Service | 0.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 4,530.00 | 3,020.00 | 34,730.00 |
| 6440 - Management Consultants | 0.00 | 59,900.00 | 46,500.00 | 76,444.00 | 84,000.00 | 75,000.00 | 116,000.00 | 83,000.00 | 101,000.00 | 86,000.00 | 92,000.00 | 819,844.00 |
| 6476.Billing & Software Costs | 0.00 | 5,536.76 | 3,194.50 | 4,870.00 | 14,262.12 | 4,870.00 | 4,880.88 | 4,047.86 | 5,136.79 | 3,860.88 | 957.17 | 51,216.96 |
| 6476 - Website hosting services | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 | 269.99 | 125.00 | 125.00 | 125.00 | 125.00 | 336.55 | 1,356.54 |
| 6478 Clinical Training - Allergy | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| 6479 Reminder Call Service | 0.00 | 0.00 | 0.00 | 208.43 | 364.43 | 359.38 | 14.50 | 448.63 | 357.15 | 184.96 | 60.48 | 1,997.96 |
| Total 6400 - CONTRACT SERVICES | 700.63 | 78,207.13 | 64,627.88 | 99,281.89 | 113,750.70 | 96,507.73 | 136,327.01 | 102,614.43 | 121,435.88 | 104,768.13 | 111,102.56 | 1,029,323.97 |
| **6500 - UTILITIES** | | | | | | | | | | | | |
| 6501 - Utilities - Electricity | 0.00 | 870.93 | 192.34 | 1,293.08 | 1,669.74 | 1,722.17 | 2,023.95 | 2,240.40 | 322.10 | 1,036.94 | 866.18 | 12,237.83 |
| 6502 - Utilities - Gas | 0.00 | 0.00 | 1,762.35 | 105.41 | 99.84 | 104.24 | 99.84 | 99.84 | 120.84 | 302.53 | 460.92 | 3,155.81 |
| 6504.Utilities - Waste Disposal | 0.00 | 100.00 | 0.00 | -150.55 | 0.00 | 400.00 | 50.00 | 390.00 | 280.00 | 130.00 | 340.00 | 1,539.45 |
| Total 6500 - UTILITIES | 0.00 | 970.93 | 1,954.69 | 1,247.94 | 1,769.58 | 2,226.41 | 2,173.79 | 2,730.24 | 722.94 | 1,469.47 | 1,667.10 | 16,933.09 |
| **6550 - TELEPHONE** | | | | | | | | | | | | |
| 6552 - Telephone - Local | 0.00 | 4,285.64 | 4,224.60 | 4,287.37 | 4,265.03 | 4,326.21 | 4,328.26 | 4,326.95 | 4,331.99 | 4,340.13 | 4,337.27 | 43,053.45 |
| 6556 - Cable Service | 0.00 | 2,989.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.69 |
| 6557.Network Communication Cost | 0.00 | 1,685.00 | 1,685.00 | 1,810.88 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 16,975.88 |
| 6559 - Internet Expense | 0.00 | 3,319.05 | 3,552.29 | 2,859.85 | 2,767.49 | 2,998.96 | 3,629.85 | 3,009.36 | 749.93 | 739.93 | 994.89 | 24,621.60 |
| 6563 Fax | 0.00 | 0.00 | 0.00 | 158.24 | 162.73 | 162.73 | 162.73 | 163.49 | 163.48 | 163.48 | 160.48 | 1,297.36 |
| Total 6550 - TELEPHONE | 0.00 | 12,279.38 | 9,461.89 | 9,116.34 | 8,880.25 | 9,172.90 | 9,805.84 | 9,184.80 | 6,930.40 | 6,928.54 | 7,177.64 | 88,937.98 |

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | Nov 19 [2] | Dec 19 | Jan 20 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7000 · SUPPLIES - MEDICAL** | | | | | | | | | | | | |
| 7003 · Medical Supplies | 0.00 | 1,408.53 | 616.42 | 1,213.15 | 748.66 | 3,035.39 | 5,143.96 | 10,303.33 | 3,365.70 | 10,410.49 | 3,550.72 | 39,796.35 |
| 7007 · Lab Supplies | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 |
| 7008 Allergy Supplies | 0.00 | 0.00 | 0.00 | 7,832.15 | 0.00 | 0.00 | 167.22 | 0.00 | 0.00 | 0.00 | 0.00 | 7,999.37 |
| **Total 7000 · SUPPLIES - MEDICAL** | 0.00 | 1,408.53 | 616.42 | 9,045.30 | 598.66 | 3,035.39 | 5,311.18 | 10,303.33 | 3,365.70 | 10,410.49 | 3,550.72 | 47,645.72 |
| | | | | | | | | | | | | |
| **7001 · Vaccines** | 0.00 | 2,501.58 | 5,914.11 | 0.00 | 4,067.74 | 6,830.02 | 5,902.85 | 0.00 | 0.00 | 0.00 | 0.00 | 25,216.30 |
| **7100 · REPAIRS & MAINTENANCE** | | | | | | | | | | | | |
| 7101 · R & M - Building | 0.00 | 0.00 | 0.00 | 350.50 | 186.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 536.90 |
| 7102. R & M - Furniture & Fixt | 0.00 | 136.56 | 4,500.00 | 136.56 | 0.00 | 136.56 | 187.90 | 136.56 | 0.00 | 136.56 | 136.56 | 5,507.26 |
| 7103. R & M - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 417.06 | 0.00 | 574.95 | 0.00 | 0.00 | 0.00 | 0.00 | 992.01 |
| **Total 7100 - REPAIRS & MAINTENANCE** | 0.00 | 136.56 | 4,500.00 | 487.06 | 603.46 | 136.56 | 762.85 | 136.56 | 0.00 | 136.56 | 136.56 | 7,036.17 |
| **7200 · INSURANCE** | | | | | | | | | | | | |
| 7202 · Insurance - Workers Comp | 0.00 | 0.00 | 0.00 | 0.00 | 1,337.40 | 0.00 | 5,457.60 | 0.00 | 0.00 | 853.75 | 853.75 | 8,502.50 |
| 7203.Ins -Property & Casualty | 0.00 | 0.00 | 645.56 | 335.28 | 310.28 | 335.26 | 0.00 | 0.00 | 356.67 | 0.00 | 0.00 | 1,983.05 |
| 7204.Ins - Employment Practice | 0.00 | 610.19 | 1,162.26 | 610.19 | 610.19 | 610.19 | 610.19 | 1,680.13 | 0.00 | 0.00 | 0.00 | 5,893.34 |
| 7205.Ins - Cyber Liabilty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 824.57 | 824.57 |
| **Total 7200 - INSURANCE** | 0.00 | 610.19 | 1,807.82 | 945.47 | 2,257.87 | 945.45 | 6,067.79 | 1,680.13 | 356.67 | 853.75 | 1,678.32 | 17,203.46 |
| | | | | | | | | | | | | |
| **7201 · Insurance - Malpractice** | 0.00 | 0.00 | 0.00 | 7,910.00 | 0.00 | 0.00 | 2,296.00 | 181.00 | 0.00 | 0.00 | 9,922.00 | 20,309.00 |
| **7500 · RENTS & LEASES** | | | | | | | | | | | | |
| 7502 · R&L - Building - Operati | 0.00 | 9,194.10 | 8,192.47 | 2,906.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 7,419.27 | 78,124.54 |
| 7503 · R&L - Equipment | 0.00 | 221.87 | 314.12 | 0.00 | 0.00 | 300.19 | 0.00 | 0.00 | 314.12 | 0.00 | 0.00 | 1,150.30 |
| **Total 7500 · RENTS & LEASES** | 0.00 | 9,415.97 | 8,506.59 | 2,906.10 | 8,402.10 | 8,702.29 | 8,402.10 | 8,402.10 | 8,716.22 | 8,402.10 | 7,419.27 | 79,274.84 |
| | | | | | | | | | | | | |
| **7501 · R&L - Building** | 0.00 | 27,085.91 | 27,230.66 | 25,944.67 | 28,116.25 | 26,095.65 | 27,238.27 | 27,136.42 | 26,095.65 | 26,095.65 | 26,255.57 | 267,294.70 |
| **8100. Travel, Meals, Entertainment** | | | | | | | | | | | | |
| 8101. Travel - Airfare | 0.00 | 0.00 | 0.00 | 790.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.98 |
| 8102. Travel - Lodging | 0.00 | 0.00 | 0.00 | 364.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.18 |
| **Total 8100. Travel,Meals, Entertainment** | 0.00 | 0.00 | 0.00 | 1,155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.16 |
| | | | | | | | | | | | | |
| **8200.FEES, PENALTIES, INTEREST** | | | | | | | | | | | | |
| 8201. Penalties | 0.00 | 0.00 | 50.00 | 1,771.50 | -885.75 | 0.00 | 0.00 | 5,567.80 | 0.00 | 0.00 | 21.13 | 6,524.68 |
| 8202. Late Fees/Convenience Fee | 0.00 | 687.58 | 419.26 | 7.00 | 369.49 | 785.06 | 418.20 | 128.40 | 17.25 | 0.00 | 25.00 | 2,857.24 |
| 8203. BankFees/Service Charges | 0.00 | 4,296.53 | 4,172.16 | 2,036.22 | 2,411.21 | 2,330.82 | 2,395.49 | 2,446.68 | 6,738.50 | 2,900.16 | 2,982.41 | 32,710.18 |
| 8204. CreditCard Service Charge | 0.00 | 374.45 | 203.91 | 165.32 | 115.41 | 200.50 | 215.16 | 154.05 | 448.53 | 194.76 | 183.05 | 2,255.14 |
| 8210. US Trustee Fee | 0.00 | 0.00 | 0.00 | 325.00 | 18,791.00 | 919.00 | 0.00 | 23,366.00 | 2,347.00 | 5.13 | 20,497.87 | 66,251.00 |
| **Total 8200.FEES, PENALTIES, INTEREST** | 0.00 | 5,358.56 | 4,845.33 | 4,305.04 | 20,801.36 | 4,235.38 | 3,028.85 | 31,662.93 | 9,551.28 | 3,100.05 | 23,709.46 | 110,598.24 |
| | | | | | | | | | | | | |
| **8205 · Check Order Fees** | 0.00 | 0.00 | 277.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 | 295.21 |
| **8207 · Loan Fees** | 0.00 | 0.00 | 25,872.44 | 0.00 | 0.00 | 4,718.28 | 0.00 | 0.00 | 0.00 | 0.00 | 234.00 | 30,824.72 |
| **8300 · OTHER** | | | | | | | | | | | | 16,015.32 | 16,015.32 |
| 8304.Postage, Delivery, Freight | 0.00 | 252.00 | 1,111.92 | 0.00 | 388.00 | 0.00 | 353.00 | 175.00 | 0.00 | 0.00 | 20.02 | 2,299.96 |
| 8305.Document Storage&Shredding | 0.00 | 3,847.61 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 11,195.00 | 364.11 | 15,606.72 |
| **Total 8300 · OTHER** | 0.00 | 4,099.61 | 1,111.92 | 0.00 | 388.00 | 200.00 | 353.00 | 175.00 | 0.00 | 11,195.00 | 16,633.45 | 34,156.00 |
| | | | | | | | | | | | | |
| **8316. Office Moving Expense/Sto** | 0.00 | 129.00 | 1,004.00 | 1,938.00 | 7,165.00 | 2,328.00 | 1,053.01 | 4,343.00 | 2,800.50 | 747.00 | 903.00 | 22,410.51 |
| **8400 · TRAINING & EDUCATION** | | | | | | | | | | | | |
| 8401 · Physician - CME | 0.00 | 0.00 | 0.00 | 727.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.22 | 2,753.22 |
| 8406 · Patient Education | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 |
| **Total 8400 - Training & Education** | 0.00 | 0.00 | 0.00 | 0.00 | 2,116.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.22 | 4,142.42 |

**Capstone Pediatrics, LLC**
**Income Statememt, March 29, 2019 - January 31, 2020**

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | Nov 19 (2) | Dec 19 | Jan 20 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **8600 · OFFICE SUPPLIES** | | | | | | | | | | | | |
| 8601 · Office Clerical Supplies | 0.00 | 635.36 | 268.03 | 450.01 | 1,336.41 | 298.54 | 733.26 | 474.01 | 1,468.97 | 174.76 | 493.32 | 6,332.67 |
| 8603 · Office Cleaning Supplies | 0.00 | 0.00 | 1,023.33 | 186.66 | 440.23 | 464.88 | 203.00 | 517.96 | 596.57 | 0.00 | 0.00 | 3,432.63 |
| Total 8600 · OFFICE SUPPLIES | 0.00 | 635.36 | 1,291.36 | 636.67 | 1,776.64 | 763.42 | 936.26 | 991.97 | 2,065.54 | 174.76 | 493.32 | 9,765.30 |
| | | | | | | | | | | | | |
| **8700 · DUES & MEMBERSHIPS** | | | | | | | | | | | | |
| 8710.Physician-Dues&Memberships | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 856.00 |
| Total 8700 · DUES & MEMBERSHIPS | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 856.00 |
| | | | | | | | | | | | | |
| **8800 · LICENSES & FEES** | | | | | | | | | | | | |
| 8810.Physician - Licenses/Fees | 0.00 | 0.00 | 800.00 | 0.00 | -400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 8850. Annual Report Fees | 0.00 | 0.00 | 0.00 | 601.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 601.90 |
| Total 8800 · LICENSES & FEES | 0.00 | 0.00 | 800.00 | 601.90 | -400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,001.90 |
| | | | | | | | | | | | | |
| **8900 · NON INCOME TAXES** | | | | | | | | | | | | |
| 8915 · Taxes - Real Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,017.00 | 1,017.00 |
| Total 8900 · NON INCOME TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,017.00 | 1,017.00 |
| | | | | | | | | | | | | |
| Reconciliation Discrepancies | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | -0.01 | 0.00 | -11.00 | 0.97 | 0.00 | | -10.03 |
| Total Expense | 700.63 | 489,547.28 | 598,476.07 | 491,007.69 | 422,543.10 | 449,089.19 | 464,123.46 | 365,861.81 | 443,569.75 | 443,152.18 | 471,555.12 | 4,639,626.28 |
| | | | | | | | | | | | | |
| **Net Ordinary Income** | -700.63 | -212,849.08 | -328,176.35 | -215,998.46 | -63,345.31 | -86,226.27 | -250,588.42 | -273,062.11 | -630,147.60 | -270,423.23 | -248,167.50 | -2,579,684.96 |
| | | | | | | | | | | | | |
| **Other Income/Expense** | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | |
| 9000 · OTHER INCOME | | | | | | | | | | | | |
| 9001.TennCare Select Mngmnt Fee | 0.00 | 2,701.63 | 2,621.02 | 2,966.94 | 2,666.46 | 2,327.49 | 2,558.63 | 1,965.76 | 40.00 | 1,957.93 | 2,108.69 | 21,914.55 |
| 9002 · Miscellaneous Income | 0.00 | 620.00 | 348.00 | 20.00 | 100.00 | 0.00 | 500.00 | 4,067.81 | 0.00 | 1,150.00 | 0.00 | 6,805.81 |
| 9011.Patient Centered Med Home | 0.00 | 82,813.95 | 80,244.00 | 78,948.70 | 77,835.55 | 77,925.30 | 408,961.87 | 70,615.45 | 73,719.80 | 58,626.10 | 63,809.10 | 1,073,499.82 |
| Total 9000 · OTHER INCOME | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 76,649.02 | 73,759.80 | 61,734.03 | 65,917.79 | 1,102,220.18 |
| | | | | | | | | | | | | |
| Total Other Income | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 76,649.02 | 73,759.80 | 61,734.03 | 65,917.79 | 1,102,220.18 |
| Other Expense | | | | | | | | | | | | |
| 9100 · INTEREST EXPENSE | 0.00 | 0.00 | 1,119.65 | 0.00 | 0.00 | 6,763.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.19 |
| 9500 · DEPRECIATION EXPENSE | | | | | | | | | | | | |
| 9521 · Depr Exp - ADMIN | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 2,743.10 | 2,743.10 | 5,388.48 | 50,207.26 |
| Total 9500 · DEPRECIATION EXPENSE | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 2,743.10 | 2,743.10 | 5,388.48 | 50,207.26 |
| | | | | | | | | | | | | |
| 9524 · AMORTIZATION OF GOODWILL | 0.00 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 0.00 | 14,235.03 | 128,115.27 |
| 9525.AMORTIZA LOAN ORGIN FEE | 0.00 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 0.00 | 899.99 | 8,099.91 |
| Total Other Expense | 0.00 | 20,753.96 | 21,873.61 | 20,753.96 | 20,753.96 | 27,517.50 | 20,753.96 | 20,753.96 | 17,878.12 | 2,743.10 | 20,523.50 | 194,305.63 |
| | | | | | | | | | | | | |
| **Net Other Income** | 0.00 | 65,381.62 | 61,339.41 | 61,181.68 | 59,848.05 | 52,735.29 | 391,266.54 | 55,895.06 | 55,881.68 | 58,990.93 | 45,394.29 | 907,914.55 |
| **Net Income** | -700.63 | -147,467.46 | -266,836.94 | -154,816.78 | -3,497.26 | -33,490.98 | 140,678.12 | -217,167.05 | -574,265.92 | -211,432.30 | -202,773.21 | -1,671,770.41 |

NOTES:

(1) - "Deductions from revenue previous months" relates to contractual adjustments associated to charges that were 60 days or greater from current accounting month

  a.) This contractual adjustment issue derived from a miscommunication with PracticeSuite and Capstone billing department

(2) Nov. P&L updated for new actuals from previous filing