**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF TENNESSEE**

In re:    Capstone Pediatrics, PLLC          Case No.:                    3:19-bk-01971

Debtor(s)                                     Judge:              Randal S. Mashburn
                                              Chapter 11


Monthly Operating Report For Period:    February 2020

Capstone Pediatrics LLC ,Debtor-In-Possession, submits its Monthly Operating
Report for the period commencing    2/1/2020    and ending        2/29/2020
as shown by the report and exhibits consisting of          41          pages and containing the following,
as indicated:


__X__   Monthly Reporting Questionnaire (Attachment 1)

__X__   Comparative Balance Sheets (Forms OPR-1 & OPR-2)

__X__   Summary of Accounts Receivable (Form OPR-3)

__X__   Schedule of Postpetition Liabilities (Form OPR-4)

__X__   Statement of Income (Loss) (Form OPR-5)


I declare under penalty of perjury that this report and all attachments are true and correct to the best of my knowledge and belief.

Date:          5/18/2020              **DEBTOR-IN-POSSESSION**

                        By:    *James P. Davis*
                                    **(name of signer)**

                        Title:              CRO

                        Address:          1301 McKinney Suite 2800, Houston, Texas 77010


                        Telephone Number:        713-929-9086

                        Fax Number:          205-266-0399

                        Email Address:      jdavis@chironfinance.com

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**MONTHLY REPORTING QUESTIONNAIRE**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       February 2020

#### 1. Payroll

State the amount of all executive wages paid and taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | | |
|---|---|---|---|---|---|
| | Gross | Net | Due | Paid | |
| Gary G. Griffieth, CEO | $ 16,845.90 | $ 13,732.04 | $ 3,014.52 | $ 3,014.52 | |
| Winnie Toler, COO | - | - | - | - | <<No Longer on Payroll |
| | | 2/1/2020 | | 2/28/2020 | |
| Total Executive Payroll | $ 16,845.90 | $ 13,732.04 | $ 3,014.52 | $ 3,014.52 | |

#### 2. Insurance

Is worker's compensation and other insurance in effect?      Yes
Are payments current?      Yes

If any policy has lapsed, been replaced or renewed, state so in the schedule below.   Attach a copy of the new policy's binder or cover page.

| Type | Name of Carrier | Coverage Amount | Policy # | Exp. Date | Premium Amounts | Date Pd. Thru |
|---|---|---|---|---|---|---|
| Casualty | | | | | | |
| Workers' compensation | ADP | $1,000,000.00 | 76 WEG AD1YFZ | 5/1/2020 | $6,886.00 | 12/31/2019 |
| General liability | | | | | | |
| Employment practices liability | | | | | | |
| Cyber liability insurance | | | | | | |
| Malpractice | | | | | | |
| Other (specify): | | | | | | |

5/1/2020

#### 3. Bank Accounts

| | Account Type | Account Type | Account Type |
|---|---|---|---|
| | Operating | Payroll | New Operating |
| Bank name | Bank of America | Bank of America | Bank of America |
| Account # | 6837 | 2194 | 6239 |
| Beginning bank balance | - | 58,772.62 | 31,455.56 |
| Plus:  Deposits  (Attach detailed listing) | 250,720.98 | 367,649.56 | 426,422.18 |
| Less:  Disbursements   (Attach detailed listing) | (250,720.98) | (426,422.18) | (455,169.30) |
| Other: Transfers in (out) | - | - | - |
| Ending bank balance | 0.00 | - | 2,708.44 |
| Ending book balance | - | (927.32) | 37,610.30 |
| Difference | (0.00) | (927.32) | 34,901.86 |
| Outstanding checks | - | 927.32 | (34,901.86) |

#### 4. Post Petition Payments

List any post petition payments to professionals and payments on  prepetition debts in the schedule below

| | Amount |
|---|---|
| Total Post Petition payments (see attached for detail) | $ 72,250.00 |

| | Amount |
|---|---|
| Total Pre Petition Debts (see attached for detail) | $ - |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PROFESSIONALS POSTPETITION PAYMENTS DETAIL**

CASE NAME:          Capstone Pediatrics, PLLC
CASE NUMBER:        3:19-bk-01971
MONTH OF:           February 2020

Postpetition payments

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| Chiron Advisory Services | $        20,000.00 | 2/6/2020 | Wire | 2/6/2020 |
| Burr Forman | 6,250.00 | 2/6/2020 | Wire | 2/6/2020 |
| Chiron Advisory Services | 26,000.00 | 2/13/2020 | Wire | 2/13/2020 |
| Chiron Advisory Services | 20,000.00 | 2/20/2020 | Wire | 2/20/2020 |
|  |  |  |  |  |
| Total | $        72,250.00 |  |  |  |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**PREPETITION DEBTS DETAIL**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       February 2020

Prepetition debts

| Payments To/On | Amount | Date | Check # | Order Date |
|---|---|---|---|---|
| NA | $          - | | | |
| | | | | |
| Total | $          - | | | |

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       February 2020

BANK NAME:      Bank of America                                                    Account #: ▇▇▇▇6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 2/3/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020013110300110*136337994 5*00 0095  378\ | 2,189.00 |
| 2/3/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020013110300109*136337994 5*00 0095  378\ | 590.05 |
| 2/3/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206267619 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206267619*1611241225*WPS EAST \ | 544.09 |
| 2/3/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020013110300111*136337994 5*00 0095  378\ | 394.89 |
| 2/3/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE   CO ID:XXXXXXXXXB CCD | 327.89 |
| 2/3/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3117695448  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3117695448*1204776597\ | 285.42 |
| 2/3/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 180.00 |
| 2/3/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | 160.14 |
| 2/3/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206267620  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206267620*1611241225*WPS EAST \ | 110.14 |
| 2/3/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202422155  INDN:CAPSTONE PEDIATRIC PLL CO ID:2611241225 CCD  PMT INFO:TRN*1*1202422155*1611241225*WPS EAST \ | 102.84 |
| 2/3/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020013110300108*136337994 5*00 0095  378\ | 92.45 |
| 2/3/2020 | Deposits and other credits | CIGNA        DES:HCCLAIMPMT ID:XXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*200130090025603*1591031071 \ | 65.45 |
| 2/4/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3117788756  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3117788756*1204776597\ | 11,643.06 |

1/31/2020

CASE NAME:    Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:    February 2020

BANK NAME:   Bank of America                              Account #: ███6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/4/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3117904080  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3117904080*1204776597\ | 1,606.64 |
| 2/4/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCClaimpmt ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020116600491*136337994 5*00 0095  378\ | 849.00 |
| 2/4/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206288347  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206288347*1611241225*WPS EAST \ | 341.37 |
| 2/4/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020116600489*136337994 5*00 0095  378\ | 320.22 |
| 2/4/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020116600490*136337994 5*00 0095  378\ | 111.10 |
| 2/4/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020116600488*136337994 5*00 0095  378\ | 91.74 |
| 2/4/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206288348  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206288348*1611241225*WPS EAST \ | 77.61 |
| 2/4/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020116600492*136337994 5*00 0095  378\ | 57.74 |
| 2/4/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004024126  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXX PPD | 20.00 |
| 2/4/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO- CAPSTONE  CO ID:XXXXXXXXXB CCD | 20.00 |
| 2/5/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3118036043  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3118036043*1204776597\ | 7,123.21 |
| 2/5/2020 | Deposits and other credits | Preencoded Deposit | 372.46 |
| 2/5/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTONE PEDIATRI CO ID:XXXXXXXXXB CCD | 145.17 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      February 2020

BANK NAME:     Bank of America                                          Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/5/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020215100027*136337994 5*00 0095  378\ | 135.03 |
| 2/5/2020 | Deposits and other credits | CIGNA         DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*20013109001 7559*1591031071 \ | 89.48 |
| 2/5/2020 | Deposits and other credits | UMR           DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL  CO ID:1999999100 CCD  PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | 61.81 |
| 2/5/2020 | Deposits and other credits | AETNA A04    DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRICS, P  CO ID:1066033492 CCD  PMT INFO:TRN*1*820031000249414*1066033492 \ | 61.05 |
| 2/5/2020 | Deposits and other credits | UMR REGAL BELOIT DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1390875718 CCD  PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | 42.97 |
| 2/5/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 30.00 |
| 2/5/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004025942  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXXX PPD | 20.00 |
| 2/5/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020215100024*136337994 5*00 0095  378\ | 8.15 |
| 2/6/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200206118 0029200*1620427 913\ | 1,321.25 |
| 2/6/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3118142857  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CO  PMT INFO:TRN*1*3118142857*1204776597\ | 989.08 |
| 2/6/2020 | Deposits and other credits | VSHP COVERKIDS   DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:4621656610 CCD  PMT INFO:TRN*1*20200206140217900*1621656 610\ | 686.92 |
| 2/6/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200206104 0145100*1620427 913\ | 677.19 |
| 2/6/2020 | Deposits and other credits | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD  PMT INFO:TRN*1*1TR51816325*1411289245*000 0877 26\ | 574.13 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      February 2020

BANK NAME:     Bank of America                                                              Account #: ██████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 2/6/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:EXXXXXXXXX CCD  PMT INFO:TRN*1*202002061090198700*1620427 913\ | 451.50 |
| 2/6/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | 90.00 |
| 2/6/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:DXXXXXXXXX CCD  PMT INFO:TRN*1*202002061060102400*1620427 913\ | 55.07 |
| 2/6/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206334638 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206334638*1611241225*WPS EAST \ | 50.85 |
| 2/6/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE   CO ID:XXXXXXXXXB CCD | 45.00 |
| 2/6/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004027738  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXXX PPD | 20.00 |
| 2/6/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206334639 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206334639*1611241225*WPS EAST \ | 15.98 |
| 2/6/2020 | Deposits and other credits | BCBST OF TN     DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD  PMT INFO:TRN*1*202002061020115400*1620427 913\ | 14.77 |
| 2/6/2020 | Deposits and other credits | United HealthCar DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL  CO ID:1222287726 CCD  PMT INFO:TRN*1*1SG06897312*1411289245*000 0877 26\ | 0.71 |
| 2/7/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*202002071130044900*1621656 610\ | 9,958.91 |
| 2/7/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020511400129*136337994 5*00 0095  378\ | 3,343.77 |
| 2/7/2020 | Deposits and other credits | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:3621656610 CCD  PMT INFO:TRN*1*20200207100017700*1621656 610\ | 2,706.71 |
| 2/7/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020511400130*136337994 5*00 0095  378\ | 1,392.51 |

CASE NAME:        Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:          February 2020

BANK NAME:     Bank of America                                                                        Account #: ██████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/7/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020611900083*136337994 5*00 0095  378\ | 1,017.33 |
| 2/7/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020511400128*136337994 5*00 0095  378\ | 840.66 |
| 2/7/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020511400127*136337994 5*00 0095  378\ | 578.48 |
| 2/7/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020611900084*136337994 5*00 0095  378\ | 524.80 |
| 2/7/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020611900082*136337994 5*00 0095  378\ | 511.42 |
| 2/7/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020611900080*136337994 5*00 0095  378\ | 387.89 |
| 2/7/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 291.00 |
| 2/7/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202448616  INDN:CAPSTONE PEDIATRIC PLL CO ID:2611241225 CCD  PMT INFO:TRN*1*1202448616*1611241225*WPS EAST\ | 225.99 |
| 2/7/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020511400126*136337994 5*00 0095  378\ | 215.92 |
| 2/7/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020611900081*136337994 5*00 0095  378\ | 140.56 |
| 2/7/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | 81.00 |
| 2/7/2020 | Deposits and other credits | Amerigroup TNSC  DES:HCCLAIMPMT ID:3118219587  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3118219587*1204776597\ | 33.30 |

CASE NAME:        Capstone Pediatrics, PLLC
CASE NUMBER:     3:19-bk-01971
MONTH OF:          February 2020

BANK NAME:       Bank of America                                                                 Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/7/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206355822 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2206355822*1611241225*WPS EAST \ | 30.65 |
| 2/7/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004029631 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXX PPD | 20.00 |
| 2/10/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020020713800408*136337994 5*00 0095 378\ | 591.84 |
| 2/10/2020 | Deposits and other credits | Preencoded Deposit | 553.32 |
| 2/10/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020020713800409*136337994 5*00 0095 378\ | 275.96 |
| 2/10/2020 | Deposits and other credits | CIGNA EDGE TRANS DES:HCCLAIMPMT ID:603900296144 INDN:CAPSTONE PEDIATRICS PL CO ID:7026944582 CCD PMT INFO:TRN*1*603900296144*1591031071~ | 144.79 |
| 2/10/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020020713800406*136337994 5*00 0095 378\ | 128.51 |
| 2/10/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020020713800407*136337994 5*00 0095 378\ | 123.17 |
| 2/10/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 96.76 |
| 2/10/2020 | Deposits and other credits | UMR REGAL BELOIT DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1390875718 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | 85.94 |
| 2/10/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206376118 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2206376118*1611241225*WPS EAST \ | 75.38 |
| 2/10/2020 | Deposits and other credits | CIGNA DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD PMT INFO:TRN*1*200206090024777*1591031071 \ | 39.44 |
| 2/11/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020020814400344*136337994 5*00 0095 378\ | 264.87 |

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       February 2020

BANK NAME:      Bank of America                                                        Account #: ██████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 2/11/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3118309791  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3118309791*1204776597\ | 140.92 |
| 2/11/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206397813  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206397813*1611241225*WPS EAST \ | 77.31 |
| 2/11/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 63.27 |
| 2/11/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | 50.00 |
| 2/11/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020020814400343*136337994 5*00 0095  378\ | 36.82 |
| 2/12/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3118418547  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3118418547*1204776597\ | 1,450.54 |
| 2/12/2020 | Deposits and other credits | AETNA AS01     DES:HCCLAIMPMT ID:1215364633  INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD  PMT INFO:TRN*1*820038000255790*1066033492 | 335.96 |
| 2/12/2020 | Deposits and other credits | Preencoded Deposit | 208.12 |
| 2/12/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202482213  INDN:CAPSTONE PEDIATRIC PLL CO ID:2611241225 CCD  PMT INFO:TRN*1*1202482213*1611241225*WPS EAST \ | 107.96 |
| 2/12/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | 105.98 |
| 2/12/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE   CO ID:XXXXXXXXXB CCD | 90.00 |
| 2/12/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 60.00 |
| 2/12/2020 | Deposits and other credits | CIGNA        DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*200208090024964*1591031071 \ | 41.86 |
| 2/12/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004034234  INDN:Capstone Pediatrics PL  CO ID:XXXXXXXXX PPD | 20.00 |
| 2/13/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3118542173  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3118542173*1204776597\ | 6,621.07 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      February 2020

BANK NAME:     Bank of America                                    Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/13/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*20200212116000112*136337994 5*00 0095  378\ | 3,454.68 |
| 2/13/2020 | Deposits and other credits | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD  PMT INFO:TRN*1*1TR52324373*1411289245*000 0877 26\ | 2,080.75 |
| 2/13/2020 | Deposits and other credits | VSHP COVERKIDS  DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:4621656610 CCD  PMT INFO:TRN*1*20200213090244600*1621656 610\ | 1,414.75 |
| 2/13/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200213104016910\0*1620427 913\ | 1,123.60 |
| 2/13/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200213106014250\0*1620427 913\ | 983.16 |
| 2/13/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*20200212116000113*136337994 5*00 0095  378\ | 685.32 |
| 2/13/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:EXXXXXXXXX CCD  PMT INFO:TRN*1*20200213130058700*1620427 913\ | 562.02 |
| 2/13/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*20200212116000110*136337994 5*00 0095  378\ | 422.86 |
| 2/13/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:1620427913 CCD  PMT INFO:TRN*1*20200213050040600*1620427 913\ | 211.88 |
| 2/13/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*20200212116000111*136337994 5*00 0095  378\ | 188.11 |
| 2/13/2020 | Deposits and other credits | BCBST OF TN    DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:DXXXXXXXXX CCD  PMT INFO:TRN*1*20200213080179800*1620427 913\ | 143.75 |
| 2/13/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206436353  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206436353*1611241225*WPS EAST \ | 105.02 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      February 2020

BANK NAME:   Bank of America                Account #: ███████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 2/13/2020 | Deposits and other credits | UMR    DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1999999100 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | 81.81 |
| 2/13/2020 | Deposits and other credits | BCBST OF TN   DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200213118020 4500*1620427 913\ | 48.06 |
| 2/13/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206436354 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2206436354*1611241225*WPS EAST \ | 30.64 |
| 2/14/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:2621656610 CCD PMT INFO:TRN*1*20200214110040200*1621656 610\ | 20,291.21 |
| 2/14/2020 | Deposits and other credits | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:3621656610 CCD PMT INFO:TRN*1*20200214110002320 0*1621656 610\ | 4,206.76 |
| 2/14/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020021310700292*136337994 5*00 0095 378\ | 2,509.57 |
| 2/14/2020 | Deposits and other credits | Amerigroup TNSC DES:HCCLAIMPMT ID:3118645468 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3118645468*1204776597\ | 2,196.44 |
| 2/14/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020021310700293*136337994 5*00 0095 378\ | 689.03 |
| 2/14/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020021310700289*136337994 5*00 0095 378\ | 329.95 |
| 2/14/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020021310700291*136337994 5*00 0095 378\ | 289.37 |
| 2/14/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206458485 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2206458485*1611241225*WPS EAST \ | 289.35 |
| 2/14/2020 | Deposits and other credits | CIGNA    DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD PMT INFO:TRN*1*200211090020475*1591031071 \ | 187.02 |

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: February 2020

BANK NAME: Bank of America                                                      Account #: ████████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/14/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021310700290*136337994 5*00 0095  378\ | 101.26 |
| 2/14/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*20200214115007300*1621656 610\ | 91.62 |
| 2/14/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 82.34 |
| 2/14/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE   CO ID:XXXXXXXXXB CCD | 44.97 |
| 2/18/2020 | Deposits and other credits | VSHP VOL II FUND DES:SPLTYPYMNT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD | 18,392.40 |
| 2/18/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021412900707*136337994 5*00 0095  378\ | 1,377.81 |
| 2/18/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021412900706*136337994 5*00 0095  378\ | 509.15 |
| 2/18/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021412900708*136337994 5*00 0095  378\ | 413.47 |
| 2/18/2020 | Deposits and other credits | Preencoded Deposit | 259.33 |
| 2/18/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206480379  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206480379*1611241225*WPS EAST \ | 169.69 |
| 2/18/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 90.00 |
| 2/18/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021412900705*136337994 5*00 0095  378\ | 88.69 |
| 2/18/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021412900704*136337994 5*00 0095  378\ | 88.33 |
| 2/18/2020 | Deposits and other credits | Amerigroup TN5C  DES:HCCLAIMPMT ID:3118717638  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3118717638*1204776597\ | 68.34 |

CASE NAME:    Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:    February 2020

BANK NAME:    Bank of America                                    Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/18/2020 | Deposits and other credits | CIGNA    DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*20021309002531 4*1591031071 \ | 65.45 |
| 2/18/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 50.00 |
| 2/18/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | 25.00 |
| 2/18/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE   CO ID:XXXXXXXXXB CCD | 25.00 |
| 2/18/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206480380  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206480380*1611241225*WPS EAST \ | 23.95 |
| 2/19/2020 | Deposits and other credits | Amerigroup TNSC  DES:HCCLAIMPMT ID:3118913962  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3118913962*1204776597\ | 1,912.46 |
| 2/19/2020 | Deposits and other credits | Preencoded Deposit | 1,718.42 |
| 2/19/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021517000194*136337994 5*00 0095  378\ | 678.79 |
| 2/19/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021517000195*136337994 5*00 0095  378\ | 628.90 |
| 2/19/2020 | Deposits and other credits | Preencoded Deposit | 280.26 |
| 2/19/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021517000193*136337994 5*00 0095  378\ | 223.09 |
| 2/19/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021517000191*136337994 5*00 0095  378\ | 194.94 |
| 2/19/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021517000192*136337994 5*00 0095  378\ | 179.85 |
| 2/19/2020 | Deposits and other credits | Amerigroup TNSC  DES:HCCLAIMPMT ID:3118806474  INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD  PMT INFO:TRN*1*3118806474*1204776597\ | 98.30 |

CASE NAME:    Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:    February 2020

BANK NAME:    Bank of America        Account #: ██████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/19/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202515713 INDN:CAPSTONE PEDIATRIC PLL CO ID:2611241225 CCD PMT INFO:TRN*1*1202515713*1611241225*WPS EAST \ | 72.86 |
| 2/19/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE CO ID:XXXXXXXXXB CCD | 66.13 |
| 2/19/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206524085 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2206524085*1611241225*WPS EAST \ | 46.76 |
| 2/19/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004048690 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXXX PPD | 40.00 |
| 2/19/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 35.00 |
| 2/20/2020 | Deposits and other credits | UnitedHealthcare DES:PAYMENT ID:0000578190 INDN:CAPSTONE PEDIATR CO ID:1411321939 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 14,358.50 |
| 2/20/2020 | Deposits and other credits | Amerigroup TN5C DES:HCCLAIMPMT ID:3119028175 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3119028175*1204776597\ | 6,826.51 |
| 2/20/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200220109087800*1620427 913\ | 1,429.19 |
| 2/20/2020 | Deposits and other credits | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:4621656610 CCD PMT INFO:TRN*1*20200220108007590*1621656 610\ | 1,019.59 |
| 2/20/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200220109006220*1620427 913\ | 853.90 |
| 2/20/2020 | Deposits and other credits | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD PMT INFO:TRN*1*1TR52810922*1411289245*000 0877 26\ | 557.54 |
| 2/20/2020 | Deposits and other credits | AETNA AS01 DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD PMT INFO:TRN*1*82004500026213 8*1066033492 \ | 259.04 |
| 2/20/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:EXXXXXXXXX CCD PMT INFO:TRN*1*20200220118010830 0*1620427 913\ | 223.51 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: February 2020

BANK NAME: Bank of America                                                    Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 2/20/2020 | Deposits and other credits | BCBST OF TN   DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:DXXXXXXXX CCD PMT INFO:TRN*1*20200220106029450*1620427 913\ | 218.52 |
| 2/20/2020 | Deposits and other credits | BCBST OF TN   DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200220106040300*1620427 913\ | 202.27 |
| 2/20/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:00000004050728 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXXX PPD | 120.00 |
| 2/20/2020 | Deposits and other credits | UMR   DES:HCCLAIMPMT ID:XXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1999999100 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | 52.97 |
| 2/20/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 10.00 |
| 2/20/2020 | Deposits and other credits | BLUECARE PLUS TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1621656610 CCD PMT INFO:TRN*1*20200220105063500*1621656 610\ | 6.37 |
| 2/21/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:2621656610 CCD PMT INFO:TRN*1*20200221113037500*1621656 610\ | 9,871.10 |
| 2/21/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020021912000070*136337994 5*00 0095 378\ | 3,120.82 |
| 2/21/2020 | Deposits and other credits | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:3621656610 CCD PMT INFO:TRN*1*20200221114002280*1621656 610\ | 2,582.60 |
| 2/21/2020 | Deposits and other credits | Amerigroup TN5C DES:HCCLAIMPMT ID:3119118798 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3119118798*1204776597\ | 1,287.69 |
| 2/21/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020022013200089*136337994 5*00 0095 378\ | 1,134.88 |
| 2/21/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020021912000069*136337994 5*00 0095 378\ | 1,111.51 |
| 2/21/2020 | Deposits and other credits | Preencoded Deposit | 680.93 |
| 2/21/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020021912000071*136337994 5*00 0095 378\ | 669.65 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      February 2020

BANK NAME:     Bank of America                                    Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/21/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021912000067*136337994 5*00 0095  378\ | 393.75 |
| 2/21/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | 255.00 |
| 2/21/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020022013200090*136337994 5*00 0095  378\ | 234.21 |
| 2/21/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020022013200087*136337994 5*00 0095  378\ | 192.26 |
| 2/21/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020022013200088*136337994 5*00 0095  378\ | 175.99 |
| 2/21/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020021912000068*136337994 5*00 0095  378\ | 124.79 |
| 2/21/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206563503  INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206563503*1611241225*WPS EAST \ | 97.84 |
| 2/21/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020022013200086*136337994 5*00 0095  378\ | 96.45 |
| 2/21/2020 | Deposits and other credits | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:3621656610 CCD  PMT INFO:TRN*1*20200221110055700*1621656 610\ | 87.15 |
| 2/21/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206563502  INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD  PMT INFO:TRN*1*2206563502*1611241225*WPS EAST \ | 83.53 |
| 2/21/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*20200221140011300*1621656 610\ | 36.29 |
| 2/24/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020022114300289*136337994 5*00 0095  378\ | 1,949.00 |

CASE NAME:  Capstone Pediatrics, PLLC
CASE NUMBER:  3:19-bk-01971
MONTH OF:  February 2020

BANK NAME:  Bank of America                                                                      Account #: ██████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/24/2020 | Deposits and other credits | Preencoded Deposit | 281.67 |
| 2/24/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020022114300290*136337994 5*00 0095 378\ | 279.63 |
| 2/24/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206584358 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2206584358*1611241225*WPS EAST \ | 218.42 |
| 2/24/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206584357 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2206584357*1611241225*WPS EAST \ | 131.61 |
| 2/24/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020022114300288*136337994 5*00 0095 378\ | 121.83 |
| 2/24/2020 | Deposits and other credits | UMR     DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1999999100 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | 26.73 |
| 2/24/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004054228 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXXX PPD | 20.00 |
| 2/25/2020 | Deposits and other credits | Preencoded Deposit | 361.95 |
| 2/25/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 280.00 |
| 2/25/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020022212000190*136337994 5*00 0095 378\ | 36.82 |
| 2/25/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004055970 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXXX PPD | 20.00 |
| 2/26/2020 | Deposits and other credits | Amerigroup TNSC DES:DMS EFT ID:3119372123 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD | 28,376.25 |
| 2/26/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206627174 INDN:CAPSTONE PEDIATRICS PL CO ID:2610647538 CCD PMT INFO:TRN*1*2206627174*1611241225*WPS EAST \ | 877.97 |
| 2/26/2020 | Deposits and other credits | AETNA AS01     DES:HCCLAIMPMT ID:1215364633 INDN:CAPSTONE PEDIATRICS, P CO ID:1066033492 CCD PMT INFO:TRN*1*8200520004515 77*1066033492 \ | 642.38 |
| 2/26/2020 | Deposits and other credits | CIGNA     DES:HCCLAIMPMT ID:XXXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD PMT INFO:TRN*1*200222090025295*1591031071 \ | 255.17 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:      February 2020

BANK NAME:   Bank of America                                   Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/26/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTONE PEDIATRI CO ID:XXXXXXXXXB CCD | 208.23 |
| 2/26/2020 | Deposits and other credits | UMR GARNEY HOLDI DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1430990829 CCD PMT INFO:TRN*1*XXXXXXXXX*1391995276*0000 UMR0 1\ | 169.88 |
| 2/26/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206627173 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2206627173*1611241225*WPS EAST \ | 44.68 |
| 2/27/2020 | Deposits and other credits | Amerigroup TN5C DES:HCCLAIMPMT ID:3119493379 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3119493379*1204776597\ | 7,505.23 |
| 2/27/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*20200226124001 02*136337994 5*00 0095 378\ | 3,303.66 |
| 2/27/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200227113003500 0*1620427 913\ | 1,187.32 |
| 2/27/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*20200226124001 01*136337994 5*00 0095 378\ | 1,154.76 |
| 2/27/2020 | Deposits and other credits | VSHP COVERKIDS DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:4621656610 CCD PMT INFO:TRN*1*20200227107019170 0*1621656 610\ | 1,148.72 |
| 2/27/2020 | Deposits and other credits | UNITEDHEALTHCARE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1411289245 CCD PMT INFO:TRN*1*1TR53292635*1411289245*000 0877 26\ | 883.21 |
| 2/27/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*20200226124001 00*136337994 5*00 0095 378\ | 740.22 |
| 2/27/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*20200226124001 03*136337994 5*00 0095 378\ | 720.72 |
| 2/27/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200227108010760 0*1620427 913\ | 542.10 |

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:     3:19-bk-01971
MONTH OF:     February 2020

BANK NAME:     Bank of America                                        Account #: ████████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 2/27/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 310.00 |
| 2/27/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200227108015330*1620427 913\ | 241.73 |
| 2/27/2020 | Deposits and other credits | UHC PLAN OF THE DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD PMT INFO:TRN*1*2020022612400099*136337994 5*00 0095 378\ | 174.39 |
| 2/27/2020 | Deposits and other credits | BOFA MERCH SVCS DES:DEPOSIT ID:345091911882 INDN:MAIN-CAPSTONE PEDIATRI CO ID:XXXXXXXXXB CCD | 90.00 |
| 2/27/2020 | Deposits and other credits | UHC Insurance Co DES:HCCLAIMPMT ID:XXXXXXXXX INDN:CAPSTONE PEDIATRICS PL CO ID:1201902768 CCD PMT INFO:TRN*1*1TR53211240*1201902768*000 0877 26\ | 79.90 |
| 2/27/2020 | Deposits and other credits | STATE-TN PAYMNTS DES:TN PAYMNTS ID:000000004058330 INDN:Capstone Pediatrics PL CO ID:XXXXXXXXXX PPD | 60.00 |
| 2/27/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:DXXXXXXXXX CCD PMT INFO:TRN*1*20200227106011110*1620427 913\ | 55.07 |
| 2/27/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:EXXXXXXXXX CCD PMT INFO:TRN*1*20200227116015980*1620427 913\ | 50.07 |
| 2/27/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:2206647584 INDN:CAPSTONE PEDIATRIC PLL CO ID:2610647538 CCD PMT INFO:TRN*1*2206647584*1611241225*WPS EAST \ | 16.05 |
| 2/27/2020 | Deposits and other credits | BCBST OF TN DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:1620427913 CCD PMT INFO:TRN*1*20200227117067020*1620427 913\ | 9.77 |
| 2/28/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:2621656610 CCD PMT INFO:TRN*1*20200228112003390*1621656 610\ | 6,070.08 |
| 2/28/2020 | Deposits and other credits | Amerigroup TN5C DES:HCCLAIMPMT ID:3119594312 INDN:CAPSTONE PEDIATRICS CO ID:1204776597 CCD PMT INFO:TRN*1*3119594312*1204776597\ | 1,872.84 |
| 2/28/2020 | Deposits and other credits | VSHP TN CARE SEL DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL CO ID:3621656610 CCD PMT INFO:TRN*1*20200228107006230*1621656 610\ | 1,211.63 |

CASE NAME:       Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:        February 2020

BANK NAME:   Bank of America                                                      Account #: ████6837

Detail of receipts

| Dates | Received From | Explanation | Total |
|-------|---------------|-------------|-------|
| 2/28/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020022716000075*136337994 5*00 0095  378\ | 751.70 |
| 2/28/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020022716000076*136337994 5*00 0095  378\ | 410.12 |
| 2/28/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885  INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | 345.00 |
| 2/28/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020022716000073*136337994 5*00 0095  378\ | 324.98 |
| 2/28/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020022716000074*136337994 5*00 0095  378\ | 165.16 |
| 2/28/2020 | Deposits and other credits | UHC PLAN OF THE  DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:6723957113 CCD  PMT INFO:TRN*1*2020022716000072*136337994 5*00 0095  378\ | 128.51 |
| 2/28/2020 | Deposits and other credits | VSHP VOL II FUND DES:HCCLAIMPMT ID:6002535 INDN:Capstone Pediatrics PL  CO ID:2621656610 CCD  PMT INFO:TRN*1*20200228107001 9200*1621656 610\ | 121.44 |
| 2/28/2020 | Deposits and other credits | UMR BAKER CONCRE DES:HCCLAIMPMT ID:XXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1310817881 CCD  PMT INFO:TRN*1*XXXXXXXX*1391995276*0000 UMR0 1\ | 117.80 |
| 2/28/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE   CO ID:XXXXXXXXXB CCD | 98.04 |
| 2/28/2020 | Deposits and other credits | HUMANA GOVT BUSI DES:HCCLAIMPMT ID:1202582667  INDN:CAPSTONE PEDIATRIC PLL CO ID:2611241225 CCD  PMT INFO:TRN*1*1202582667*1611241225*WPS EAST \ | 82.79 |
| 2/28/2020 | Deposits and other credits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI CO ID:XXXXXXXXXB CCD | 43.00 |
| 2/28/2020 | Deposits and other credits | CIGNA         DES:HCCLAIMPMT ID:XXXXXXXX INDN:/CAPSTONE PED PLLC CO ID:9751677627 CCD  PMT INFO:TRN*1*200225090019746*1591031071 \ | 7.42 |
| **Grand Total** | | | **250,720.98** |

## CHAPTER 11
## MONTHLY OPERATING REPORT
## DETAILED LISTING OF DISBURSEMENTS

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:     3:19-bk-01971
MONTH OF:     February 2020

BANK NAME:     W Bank of America                                       Account #: ■■■■■■6837

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 2/3/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200203 TIME:0900 ET TRN:2020020300455199 SERVICE REF:006513 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -4,862.63 |
| 2/3/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091900885 INDN:DOWNTOWN-CAPSTONE CO ID:XXXXXXXXXB CCD | -46.28 |
| 2/3/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091911882  INDN:MAIN-CAPSTONE PEDIATRI  CO ID:XXXXXXXXXB CCD | -26.35 |
| 2/3/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091905884 INDN:MURFREESBORO-CAPSTONE   CO ID:XXXXXXXXXB CCD | -24.46 |
| 2/3/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091902881 INDN:CLARKSVILLE-CAPSTONE CO ID:XXXXXXXXXB CCD | -22.16 |
| 2/3/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091903889 INDN:LEBANON-CAPSTONE CO ID:XXXXXXXXXB CCD | -20.16 |
| 2/3/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091907880  INDN:SKYLINE-CAPSTONE CO ID:XXXXXXXXXB CCD | -20.16 |
| 2/3/2020 | Withdrawals and other Debits | BOFA MERCH SVCS  DES:DEPOSIT ID:345091909886 INDN:SOUTHERN HILLS-CAPSTON  CO ID:XXXXXXXXXB CCD | -20.16 |
| 2/4/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200204 TIME:0900 ET TRN:2020020400330874 SERVICE REF:004389 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -15,138.48 |
| 2/5/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200205 TIME:0900 ET TRN:2020020500322439 SERVICE REF:004407 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -7,541.70 |
| 2/6/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200206 TIME:0900 ET TRN:2020020600318536 SERVICE REF:004463 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -5,433.08 |
| 2/7/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200207 TIME:0901 ET TRN:2020020700313996 SERVICE REF:004833 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -22,407.90 |
| 2/10/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200210 TIME:0900 ET TRN:2020021000407307 SERVICE REF:005421 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -1,561.79 |
| 2/11/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200211 TIME:0900 ET TRN:2020021100314269 SERVICE REF:003593 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -1,041.53 |
| 2/11/2020 | Withdrawals and other Debits | CHARTER COMMUNIC DES:CHARTER CO ID:0020291265  SPA INDN:CAPSTONE PEDIATRIC,*   CO ID:C835380000 CCD | -144.98 |
| 2/12/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200212 TIME:0900 ET TRN:2020021200312597 SERVICE REF:004144 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -2,212.30 |
| 2/13/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200213 TIME:0900 ET TRN:2020021300327650 SERVICE REF:004936 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -18,201.60 |

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:    3:19-bk-01971
MONTH OF:       February 2020

BANK NAME:      W Bank of America                                          Account #: ██████6837

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 2/14/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200214 TIME:0900 ET TRN:2020021400352208 SERVICE REF:005312 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -31,472.89 |
| 2/18/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200218 TIME:0900 ET TRN:2020021800664965 SERVICE REF:009260 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -21,387.28 |
| 2/19/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200219 TIME:0900 ET TRN:2020021900367505 SERVICE REF:004640 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -4,436.41 |
| 2/20/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200220 TIME:0900 ET TRN:2020022000349652 SERVICE REF:005866 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -27,971.59 |
| 2/21/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200221 TIME:0900 ET TRN:2020022100330694 SERVICE REF:005428 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -21,720.51 |
| 2/24/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200224 TIME:0900 ET TRN:2020022400399386 SERVICE REF:005147 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -2,747.15 |
| 2/25/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200225 TIME:0900 ET TRN:2020022500354181 SERVICE REF:004737 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -1,126.49 |
| 2/26/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200226 TIME:0900 ET TRN:2020022600350542 SERVICE REF:004648 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -30,825.51 |
| 2/27/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200227 TIME:0900 ET TRN:2020022700433559 SERVICE REF:005911 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -18,556.92 |
| 2/28/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200228 TIME:0900 ET TRN:2020022800412288 SERVICE REF:006908 BNF:CDS BUSINESS SERVICES DBA ID:3852543164 BNF BK:STERLING NATIONAL BANK PMT DET:DIP FUNDING | -11,750.51 |
| **Grand Total** | | | **$ (250,720.98)** |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:       Capstone Pediatrics, PLLC
CASE NUMBER:     3:19-bk-01971
MONTH OF:        February 2020

BANK NAME:        Bank of America                                      Account #: ████2194

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/7/2020 | Deposits and other credits | WIRE TYPE:WIRE IN DATE: 200207 TIME:1308 ET TRN:2020020700462719 SEQ:2219704431306681/010373 ORIG:CDS BUSINESS SERVICES INC ID:3852544992 SND BK:STERLING NATIONAL BANK ID:221970443 | 132,665.29 |
| 2/13/2020 | Deposits and other credits | WIRE TYPE:WIRE IN DATE: 200213 TIME:1229 ET TRN:2020021300452962 SEQ:2219704431310396/007139 ORIG:CDS BUSINESS SERVICES INC ID:3852544992 SND BK:STERLING NATIONAL BANK ID:221970443 | 72,952.02 |
| 2/20/2020 | Deposits and other credits | WIRE TYPE:WIRE IN DATE: 200220 TIME:1359 ET TRN:2020022000530628 SEQ:2219704431315106/012333 ORIG:CDS BUSINESS SERVICES INC ID:3852544992 SND BK:STERLING NATIONAL BANK ID:221970443 | 162,032.25 |
| **Grand Total** | | | **$367,649.56** |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME:     Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:      February 2020

BANK NAME:     Bank of America                                      Account #: ████2194

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 2/3/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 3567694729 | -58,772.62 |
| 2/7/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 7509939184 | -132,665.29 |
| 2/13/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 6161553711 | -72,952.02 |
| 2/20/2020 | Withdrawals and other Debits | Online Banking transfer to CHK 6239 Confirmation# 7322551112 | -162,032.25 |
| **Grand Total** | | | **-$426,422.18** |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF RECEIPTS**

CASE NAME:        Capstone Pediatrics, PLLC
CASE NUMBER:      3:19-bk-01971
MONTH OF:         February 2020

BANK NAME:        Bank of America                                    Account #: ██████6239

Detail of receipts

| Dates | Received From | Explanation | Total |
|---|---|---|---|
| 2/3/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 3567694729 | 58,772.62 |
| 2/7/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 7509939184 | 132,665.29 |
| 2/13/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 6161553711 | 72,952.02 |
| 2/20/2020 | Deposits and other credits | Online Banking transfer from CHK 2194 Confirmation# 7322551112 | 162,032.25 |
| **Grand Total** | | | **$426,422.18** |

# CHAPTER 11
## MONTHLY OPERATING REPORT
### DETAILED LISTING OF DISBURSEMENTS

CASE NAME: <u>Capstone Pediatrics, PLLC</u>
CASE NUMBER: <u>3:19-bk-01971</u>
MONTH OF: <u>February 2020</u>

BANK NAME: <u>Bank of America</u>     Account #: ███████6239

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 2/3/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200203 TIME:0505 ET TRN:2020020300106546 SERVICE REF:002985 BNF:CHIRON FINANCIAL ID:809678639 BNF BK:JPMORGAN CHASE BANK, NA ID:111000614 PMT DET:287914948 CONS ULTING AND ADVISORY FEES | 26,000.00 |
| 2/3/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200203 TIME:1126 ET TRN:2020020300547901 SERVICE REF:009304 BNF:BURR FORMAN ID:800104449947 BNF BK:PINNACLE BA NK ID:064008637 PMT DET:2023A2519KUL2L17 | 6,250.00 |
| 2/3/2020 | Withdrawals and other Debits | IRS          DES:USATAXPYMT ID:270043461468261 INDN:CAPSTONE PEDIATRICS PL CO ID:3387702000 CCD | 20,933.50 |
| 2/3/2020 | Withdrawals and other Debits | THE HARTFORD     DES:NWTBCLSCIC ID:15813249 INDN:CAPSTONE PEDIATRICS PL CO ID:9942902727 CCD | 853.75 |
| 2/4/2020 | Withdrawals and other Debits | THE GUARDIAN    DES:JAN GP INS ID:55185600CC10000 INDN:Capstone Pediatrics PL CO ID:9555837002 CCD | 776.08 |
| 2/4/2020 | Withdrawals and other Debits | NES POWER     DES:UTILITY  ID:5364750 INDN:CAPSTONE PEDIATRICS    CO ID:0000007041 WEB | 511.21 |
| 2/4/2020 | Withdrawals and other Debits | NES POWER     DES:UTILITY  ID:5364749 INDN:CAPSTONE PEDIATRICS    CO ID:0000007041 WEB | 354.97 |
| 2/6/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200206 TIME:1436 ET TRN:2020020600516144 SERVICE REF:011702 BNF:HENRY SCHEN ID:0057169535 BNF BK:REGIONS BANK ID:062005690 PMT DET:Medical supplies | 1,736.88 |
| 2/6/2020 | Withdrawals and other Debits | COMCAST CORPORAT DES:CABLE SVC ID:0529128 INDN:SEAN *SANDERS    CO ID:0000213249 TEL | 545.81 |
| 2/7/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200207 TIME:1322 ET TRN:2020020700471161 SERVICE REF:010682 BNF:CHIRON FINANCIAL ID:809678639 BNF BK:JPMORGAN CHASE BANK, NA ID:111000614 PMT DET:2027C214973L1Q 60 | 20,000.00 |
| 2/7/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200207 TIME:1323 ET TRN:2020020700471242 SERVICE REF:010434 BNF:PRACTICE SUITE ID:5025299719 BNF BK:WELLS FARG O BANK, NA ID:121000248 PMT DET:288599540 EHR SOFT WARE AND SUPPORT | 6,595.00 |
| 2/7/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200207 TIME:1324 ET TRN:2020020700472038 SERVICE REF:010681 BNF:BURR FORMAN ID:800104449947 BNF BK:PINNACLE BA NK ID:064008637 PMT DET:2027C232218M0753 | 6,250.00 |
| 2/10/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200210 TIME:1546 ET TRN:2020021000630288 SERVICE REF:013256 BNF:CHARLES SCHWAB ID:0237485261 BNF BK:REGIONS BA NK ID:062005690 PMT DET:202AE4539OSV1070 | 1,168.59 |
| 2/13/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200213 TIME:1242 ET TRN:2020021300460700 SERVICE REF:014051 BNF:CHIRON FINANCIAL ID:809678639 BNF BK:JPMORGAN CHASE BANK, NA ID:111000614 PMT DET:202DB4118OLU2D 72 | 26,000.00 |
| 2/13/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200213 TIME:1244 ET TRN:2020021300461939 SERVICE REF:374888 BNF:SL MANAGEMENT GROUP TN, LL ID:5116076006 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:202 DB43270ES0357 | 8,550.79 |
| 2/13/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200213 TIME:1250 ET TRN:2020021300465249 SERVICE REF:010771 BNF:ARHC GMCLKTN01 LLC ID:359681433959 BNF BK:KEYB ANK NATIONAL ASSOCI ID:041001039 PMT DET:202DB4520 R0U2C66 | 9,980.28 |
| 2/13/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200213 TIME:1722 ET TRN:2020021300631778 SERVICE REF:016343 BNF:HENRY SCHEIN ID:0057169535 BNF BK:REGIONS BANK ID:062005690 PMT DET:202DG2129J9T2B99 | 743.93 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME:      Capstone Pediatrics, PLLC
CASE NUMBER:   3:19-bk-01971
MONTH OF:       February 2020

BANK NAME:      Bank of America                                                        Account #: ██████6239

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 2/14/2020 | Withdrawals and other Debits | PRA Ind. Comp.  DES:PREMIUM   ID:KX-74347-FHT  INDN:Capstone Pediatrics, P CO ID:6630720042 TEL | 9,922.00 |
| 2/14/2020 | Withdrawals and other Debits | COMCAST BUSINESS DES:WEB PAY   ID:XXXXXXXXX  INDN:CAPSTONE PEDIATRICS PL CO ID:1510372554 CCD | 1,000.00 |
| 2/14/2020 | Withdrawals and other Debits | NES POWER    DES:UTILITY   ID:7269761  INDN:CAPSTONE PEDIATRICS    CO ID:0000007041 WEB | 659.4 |
| 2/14/2020 | Withdrawals and other Debits | NES POWER    DES:UTILITY   ID:7269760  INDN:CAPSTONE PEDIATRICS    CO ID:0000007041 WEB | 348.95 |
| 2/18/2020 | Withdrawals and other Debits | IRS       DES:USATAXPYMT ID:270044913358507  INDN:CAPSTONE PEDIATRICS PL CO ID:3387702000 CCD | 21,305.15 |
| 2/19/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200219 TIME:1240 ET TRN:2020021900489191 SERVICE REF:363628 BNF:SL MANAGEMENT GROUP TN, LL ID:5116076006 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:202 JB3917DKS2L23 | 6,653.45 |
| 2/19/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200219 TIME:1725 ET TRN:2020021900653690 SERVICE REF:015295 BNF:CHARLES SCHAWN ID:0237485261 BNF BK:REGIONS BA NK ID:062005690 PMT DET:202JG2402OGT1D11 | 685.96 |
| 2/19/2020 | Withdrawals and other Debits | FLEXENTIAL TENNE DES:PEAK10INC  ID:M41833807608 INDN:CAPSTONE PEDIATRICS PL  CO ID:1911718107 WEB | 1,685.00 |
| 2/20/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200220 TIME:1408 ET TRN:2020022000535974 SERVICE REF:012177 BNF:CHIRON FINANCIAL ID:809678639 BNF BK:JPMORGAN CHASE BANK, NA ID:111000614 PMT DET:202KD0741IBT0V 95 | 20,000.00 |
| 2/21/2020 | Withdrawals and other Debits | WIRE TYPE:BOOK OUT DATE:200221 TIME:1253 ET TRN:2020022100466928 RELATED REF:289790234 BNF:CAPSTONE PEDIATRICS PLLC ID:008670708825 | 57 |
| 2/21/2020 | Withdrawals and other Debits | WIRE TYPE:WIRE OUT DATE:200221 TIME:1518 ET TRN:2020022100553031 SERVICE REF:013121 BNF:CHARLES SCHWA ID:0237485261 BNF BK:REGIONS BAN K ID:062005690 PMT DET:202LE1707MHU0H70 | 1,233.63 |
| 2/21/2020 | Withdrawals and other Debits | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G  5387868 INDN:Capstone Pediatrices CO ID:9659605001 CCD | 1,226.37 |
| 2/24/2020 | Withdrawals and other Debits | WIRE TYPE:BOOK OUT DATE:200224 TIME:1441 ET TRN:2020022400587533 RELATED REF:289961112 BNF:CAPSTONE PEDIATRICS PLLC ID:008670708825 PMT DET:BANK FEES | 12,100.12 |
| 2/24/2020 | Withdrawals and other Debits | WIRE TYPE:BOOK OUT DATE:200224 TIME:1442 ET TRN:2020022400588039 RELATED REF:289961250 BNF:CAPSTONE PEDIATRICS PLLC ID:008670708820 PMT DET:BANK FEES | 10,914.67 |
| 2/24/2020 | Withdrawals and other Debits | WIRE TYPE:BOOK OUT DATE:200224 TIME:1444 ET TRN:2020022400588904 RELATED REF:289961496 BNF:CAPSTONE PEDIATRICS PLLC ID:008670708806 PMT DET:BANK FEES | 7,266.14 |
| 2/24/2020 | Withdrawals and other Debits | WIRE TYPE:BOOK OUT DATE:200224 TIME:1446 ET TRN:2020022400589453 RELATED REF:289961672 BNF:CAPSTONE PEDIATRICS PLLC ID:008670713119 PMT DET:BANK FEES | 6,907.50 |
| 2/26/2020 | Withdrawals and other Debits | IRS        DES:USATAXPYMT ID:270045782906116  INDN:CAPSTONE PEDIATRICS PL CO ID:3387702000 CCD | 20,425.83 |
| 2/26/2020 | Withdrawals and other Debits | NEOPOST INC   DES:PAYMENT   ID:790004XXXXX8939  INDN:* CAPSTONE PEDIATRICS  CO ID:1465106539 WEB | 1,052.71 |
| 2/27/2020 | Withdrawals and other Debits | THE GUARDIAN   DES:FEB GP INS ID:55185600CC10000  INDN:Capstone Pediatrics PL  CO ID:9555837002 CCD | 806.82 |
| 2/27/2020 | Withdrawals and other Debits | ADP PAYROLL FEES DES:ADP - FEES ID:10B9G  0362887 INDN:Capstone Pediatrices CO ID:9659605001 CCD | 641.9 |
| 2/4/2020 | Withdrawals and other Debits | CHECKCARD  0201 REMINDERCALL.COM MORGAN HILL  CA 85121780034980002249733 CKCD 7399 XXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | 14.5 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

| | |
|---|---|
| CASE NAME: | Capstone Pediatrics, PLLC |
| CASE NUMBER: | 3:19-bk-01971 |
| MONTH OF: | February 2020 |

BANK NAME:  Bank of America

Account #: ███████6239

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | | Amount |
|---|---|---|---|---|
| 2/4/2020 | Withdrawals and other Debits | CHECKCARD 0204 COMCAST 800-266-2278 GA 5543286003520095912545 5455 CKCD 4899 XXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 223.23 |
| 2/6/2020 | Withdrawals and other Debits | CHECKCARD 0205 AMZN MKTP US*GJ5Z AMZN.COM/BILLWA 5531020003608377250356 0 CKCD 5942 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 117.1 |
| 2/10/2020 | Withdrawals and other Debits | CHECKCARD 0207 STAPLES DIRECT 800-3333330 MA 15410190038105067339923 CKCD 5111 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 129.46 |
| 2/10/2020 | Withdrawals and other Debits | CHECKCARD 0206 HENRY SCHEIN* 800-472-4346 NY 5554186003900400801 0732 CKCD 5047 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 4,108.55 |
| 2/10/2020 | Withdrawals and other Debits | CHECKCARD 0207 RINGCENTRAL, INC BELMONT CA 2524770003901086210467 5 RECURRING CKCD 4814 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 160.48 |
| 2/10/2020 | Withdrawals and other Debits | CHECKCARD 0207 AMZN MKTP US*2O4P AMZN.COM/BILLWA 5531020003808335917101 1 CKCD 5942 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 82.99 |
| 2/12/2020 | Withdrawals and other Debits | CHECKCARD 0211 PANTHEON SYSTEMS 8559279387 CA 5542950004263731882880 8 RECURRING CKCD 7372 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 136.56 |
| 2/13/2020 | Withdrawals and other Debits | CHECKCARD 0212 SPAMTITAN 866-312-7733 8520714004300686536017 8 RECURRING CKCD 5734 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 125.88 |
| 2/13/2020 | Withdrawals and other Debits | CHECKCARD 0213 PiedmontNG Charlotte NC CKCD 9399 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 255.39 |
| 2/13/2020 | Withdrawals and other Debits | CHECKCARD 0213 PiedmontNG Charlotte NC CKCD 9399 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 177.93 |
| 2/19/2020 | Withdrawals and other Debits | CHECKCARD 0218 STAPLES DIRECT 800-3333330 MA 15410190049105174382409 CKCD 5111 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 149.22 |
| 2/19/2020 | Withdrawals and other Debits | CHECKCARD 0219 Amazon Prime*JS6Y Amzn.com/billWA 5543286005200623598327 RECURRING CKCD 5968 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 13.07 |
| 2/26/2020 | Withdrawals and other Debits | CHECKCARD 0225 MAILFINANCE 800-636-7678 CT 5543286005620029284157 2 CKCD 7399 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 584.98 |
| 2/28/2020 | Withdrawals and other Debits | CHECKCARD 0227 HENRY SCHEIN* 800-472-4346 NY 5554186005900400804 9271 CKCD 5047 XXXXXXXXXXXXX5918 XXXX XXXX XXXX 5918 | | 1,035.49 |
| 2/3/2020 | Checks | | 1109 | 830.91 |
| 2/20/2020 | Checks | 1115* | | 4,500.00 |
| 2/3/2020 | Checks | 1117* | | 831.29 |
| 2/6/2020 | Checks | 1122* | | 12,045.00 |
| 2/10/2020 | Checks | | 1123 | 1,500.00 |
| 2/5/2020 | Checks | | 1124 | 2,912.56 |
| 2/20/2020 | Checks | | 1125 | 9,753.88 |
| 2/24/2020 | Checks | | 1126 | 832.06 |
| 2/20/2020 | Checks | | 1127 | 1,510.00 |
| 2/19/2020 | Checks | | 1128 | 250.00 |
| 2/27/2020 | Checks | | 1129 | 4,820.32 |
| 2/10/2020 | Checks | 2990* | | 2,536.73 |
| 2/4/2020 | Checks | 29893* | | 2,542.43 |
| 2/7/2020 | Checks | 29897* | | 1,155.16 |
| 2/7/2020 | Checks | | 29898 | 1,099.92 |
| 2/7/2020 | Checks | | 29899 | 932.64 |
| 2/20/2020 | Checks | | 29900 | 390.42 |
| 2/7/2020 | Checks | | 29901 | 947.54 |

CASE NAME:          Capstone Pediatrics, PLLC
CASE NUMBER:        3:19-bk-01971
MONTH OF:           February 2020

BANK NAME:          Bank of America                                          Account #: ▮▮▮▮6239

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | | Amount |
|---|---|---|---|---|
| 2/11/2020 | Checks | | 29902 | 941.80 |
| 2/10/2020 | Checks | | 29903 | 1,433.95 |
| 2/10/2020 | Checks | | 29904 | 1,435.66 |
| 2/13/2020 | Checks | | 29905 | 3,105.21 |
| 2/7/2020 | Checks | | 29906 | 2,855.95 |
| 2/10/2020 | Checks | 29908* | | 6,354.32 |
| 2/12/2020 | Checks | | 29909 | 965.79 |
| 2/7/2020 | Checks | | 29910 | 1,179.10 |
| 2/10/2020 | Checks | | 29911 | 1,390.07 |
| 2/7/2020 | Checks | | 29912 | 1,290.72 |
| 2/10/2020 | Checks | | 29913 | 637.63 |
| 2/10/2020 | Checks | | 29914 | 717.55 |
| 2/10/2020 | Checks | | 29915 | 1,024.81 |
| 2/7/2020 | Checks | | 29916 | 1,353.33 |
| 2/10/2020 | Checks | | 29917 | 1,029.03 |
| 2/10/2020 | Checks | | 29918 | 1,114.09 |
| 2/7/2020 | Checks | | 29919 | 875.97 |
| 2/7/2020 | Checks | | 29920 | 773.77 |
| 2/7/2020 | Checks | | 29921 | 1,099.84 |
| 2/11/2020 | Checks | 29923* | | 2,546.87 |
| 2/10/2020 | Checks | | 29924 | 5,187.12 |
| 2/7/2020 | Checks | | 29925 | 459.79 |
| 2/10/2020 | Checks | | 29926 | 1,309.94 |
| 2/12/2020 | Checks | | 29927 | 851.61 |
| 2/7/2020 | Checks | | 29928 | 1,100.82 |
| 2/7/2020 | Checks | | 29929 | 1,086.73 |
| 2/7/2020 | Checks | | 29930 | 1,073.32 |
| 2/7/2020 | Checks | | 29931 | 1,311.94 |
| 2/10/2020 | Checks | | 29932 | 933.64 |
| 2/7/2020 | Checks | | 29933 | 1,155.15 |
| 2/7/2020 | Checks | | 29934 | 869.71 |
| 2/7/2020 | Checks | | 29935 | 1,375.64 |
| 2/7/2020 | Checks | | 29936 | 1,041.54 |
| 2/7/2020 | Checks | | 29937 | 1,561.86 |
| 2/12/2020 | Checks | | 29938 | 2,542.42 |
| 2/7/2020 | Checks | | 29939 | 2,736.63 |
| 2/10/2020 | Checks | | 29940 | 2,525.38 |
| 2/7/2020 | Checks | | 29941 | 3,209.44 |
| 2/21/2020 | Checks | | 29942 | 607.49 |
| 2/21/2020 | Checks | | 29943 | 1,142.16 |
| 2/21/2020 | Checks | | 29944 | 853.63 |
| 2/21/2020 | Checks | | 29945 | 858.32 |
| 2/25/2020 | Checks | | 29946 | 958.70 |
| 2/26/2020 | Checks | | 29947 | 400.75 |
| 2/24/2020 | Checks | | 29948 | 1,435.66 |
| 2/24/2020 | Checks | | 29949 | 3,105.22 |
| 2/24/2020 | Checks | | 29950 | 3,221.67 |
| 2/24/2020 | Checks | | 29951 | 2,902.44 |
| 2/24/2020 | Checks | | 29952 | 6,354.32 |
| 2/24/2020 | Checks | | 29953 | 1,415.56 |
| 2/21/2020 | Checks | | 29954 | 1,734.33 |
| 2/24/2020 | Checks | | 29955 | 1,751.17 |
| 2/21/2020 | Checks | | 29956 | 1,303.25 |
| 2/21/2020 | Checks | | 29957 | 574.46 |
| 2/24/2020 | Checks | | 29958 | 651.81 |
| 2/24/2020 | Checks | | 29959 | 829.15 |
| 2/21/2020 | Checks | | 29960 | 1,752.65 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF DISBURSEMENTS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF: February 2020

BANK NAME: Bank of America                                                    Account #: ████6239

Detail of disbursements

| Dates | Check Type | Paid To/In Payment Of | Amount |
|---|---|---|---|
| 2/24/2020 | Checks | 29961 | 849.19 |
| 2/24/2020 | Checks | 29962 | 904.63 |
| 2/21/2020 | Checks | 29963 | 913.74 |
| 2/21/2020 | Checks | 29964 | 889.44 |
| 2/21/2020 | Checks | 29965 | 1,222.23 |
| 2/21/2020 | Checks | 29966 | 2,927.36 |
| 2/21/2020 | Checks | 29967 | 2,912.57 |
| 2/24/2020 | Checks | 29968 | 5,187.11 |
| 2/21/2020 | Checks | 29969 | 449.45 |
| 2/21/2020 | Checks | 29970 | 1,364.94 |
| 2/27/2020 | Checks | 29971 | 1,025.83 |
| 2/21/2020 | Checks | 29972 | 1,138.04 |
| 2/21/2020 | Checks | 29973 | 1,188.40 |
| 2/21/2020 | Checks | 29974 | 1,129.93 |
| 2/21/2020 | Checks | 29975 | 1,187.28 |
| 2/21/2020 | Checks | 29976 | 912.79 |
| 2/21/2020 | Checks | 29977 | 1,108.32 |
| 2/21/2020 | Checks | 29978 | 567.36 |
| 2/21/2020 | Checks | 29979 | 1,533.63 |
| 2/21/2020 | Checks | 29980 | 1,061.92 |
| 2/21/2020 | Checks | 29981 | 1,462.42 |
| 2/21/2020 | Checks | 29983* | 2,736.63 |
| 2/21/2020 | Checks | 29984 | 2,887.13 |
| 2/21/2020 | Checks | 29985 | 3,209.44 |
| 2/13/2020 | Service fees | CHECKCARD  0212 SPAMTITAN 866-312-7733 85207140043006865360178 RECURRING CKCD 5734 XXXXXXXXXXXX5918 INTERNATIONAL TRANSACTION FEE | 3.78 |
| 2/18/2020 | Service fees | X01/20 ACCT ANALYSIS FEE 01/20 ACCT ANALYSIS FEE | 3,235.78 |
| **Grand Total** | | | **$455,169.30** |

**COMPARATIVE BALANCE SHEETS**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF:  February 2020

| Assets | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 | October 1, 2019 - October 31, 2019 | Nov 1, 2019 - Nov 30, 2019 | December 1, 2019 - December 31, 2019 | January 1, 2020 - January 31, 2020 | February 1, 2020 - February 29, 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | |
| Cash | (13,333) | 127,404 | 43,929 | 30,798 | (3,192) | 2,355 | 10,330 | 114,409 | 124,626 | 103,480 | 120,502 | 36,683 |
| Other negotiable instruments (i.e. CD's, Treasury bills, etc.) | | | | | | | | | | | | |
| Accounts receivable, net (See OPR-3) | 1,990,016 | 2,037,963 | 2,064,373 | 2,133,411 | 2,406,904 | 2,474,080 | 2,409,452 | 2,313,376 | 1,945,180 | 1,959,657 | 2,019,074 | 1,985,056 |
| Less allowance for doubtful accounts [1] | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) | (1,180,677) |
| Inventory, at lower of cost or market | 25,134 | 25,134 | 25,134 | 25,134 | 25,134 | 24,416 | 25,134 | 24,850 | 24,850 | 24,850 | 24,707 | 24,707 |
| Prepaid expenses and deposits | 46,245 | 66,245 | 63,065 | 63,065 | 53,325 | 50,145 | 46,965 | 46,965 | 46,965 | 46,965 | 46,965 | 46,965 |
| Investments | | | | | | | | | | | | |
| Other | (285,980) | 43,831 | (277,711) | 43,861 | (276,036) | (283,685) | (283,685) | (281,386) | (283,327) | (283,327) | (280,315) | (277,402) |
| **Total Current Assets** | 581,404 | 1,119,900 | 738,112 | 1,115,592 | 1,025,457 | 1,086,634 | 1,027,519 | 1,037,536 | 677,616 | 670,948 | 750,256 | 635,332 |
| Property, plant & equipment, at cost | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 | 3,001,298 |
| Less accumulated depreciation | (2,156,983) | (2,162,602) | (2,168,215) | (2,173,840) | (2,179,459) | (2,185,078) | (2,190,697) | (2,196,316) | (2,199,059) | (2,201,802) | (2,207,191) | (2,211,257) |
| Net property, plant & equipment | 844,314 | 838,695 | 833,076 | 827,457 | 821,838 | 816,219 | 810,600 | 804,981 | 802,238 | 799,495 | 794,107 | 790,041 |
| Other Assets** | 907,367 | 892,231 | 877,096 | 861,961 | 846,826 | 831,691 | 816,556 | 801,421 | 786,286 | 786,286 | 756,016 | 740,881 |
| **Total Assets** | 2,333,085 | 2,850,827 | 2,448,285 | 2,805,010 | 2,694,122 | 2,734,545 | 2,654,676 | 2,643,939 | 2,266,141 | 2,256,729 | 2,300,379 | 2,166,254 |

** Itemize on separate page if value of "Other Assets" exceeds 10% of "Total Assets".

| Liabilities & Equity | Filing Date - March 28, 2019 | March 29, 2019 - April 30, 2019 | May 1, 2019 - May 31, 2019 | June 1, 2019 - June 30, 2019 | July 1, 2019 - July 31, 2019 | August 1, 2019 - August 31, 2019 | September 1, 2019 - September 30, 2019 | October 1, 2019 - October 31, 2019 | November 1, 2019 - November 30, 2019 | December 1, 2019 - December 31, 2019 | January 1, 2020 - January 31, 2020 | February 1, 2020 - February 28, 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | | | | |
| Post petition liabilities (See OPR-4) | n/a | 344,334 | 550,977 | 741,990 | 861,600 | 935,513 | 807,875 | 1,014,305 | 1,210,773 | 1,420,221 | 1,681,779 | 1,760,034 |
| **Total Current Liabilities** | - | 344,334 | 550,977 | 741,990 | 861,600 | 935,513 | 807,875 | 1,014,305 | 1,210,773 | 1,420,221 | 1,681,779 | 1,760,034 |
| **Pre petition liabilities** | | | | | | | | | | | | |
| Priority debt | 118,806 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 | 144,043 |
| Secured debt | 43,952 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 | 10,773,255 |
| Unsecured debt | 7,041,134 | 7,015,855 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,995,019 | 6,987,591 | 6,987,591 | 6,987,591 |
| **Total Pre petition liabilities** | 7,203,893 | 17,933,153 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,912,317 | 17,904,890 | 17,904,890 | 17,904,890 |
| **Total liabilities** | 7,203,893 | 18,277,488 | 18,463,294 | 18,654,307 | 18,773,917 | 18,847,830 | 18,720,192 | 18,926,622 | 19,123,090 | 19,325,111 | 19,586,669 | 19,664,923 |
| **Shareholders' equity (deficit)** | | | | | | | | | | | | |
| Common Stock | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 | 3,625,264 |
| Paid-in capital | - | | | | | | | | | | | |
| Retained earnings (thru filing date) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) | (19,225,375) |
| Retained earnings (post filing date) [2] | - | (148,300) | (414,898) | (569,822) | (572,592) | (606,083) | (465,405) | (682,572) | (1,256,838) | (1,468,270) | (1,686,178) | (1,898,559) |
| **Total Shareholders' equity (deficit)** | (15,600,111) | (15,748,411) | (16,015,009) | (16,169,933) | (16,172,703) | (16,206,194) | (16,065,516) | (16,282,683) | (16,856,949) | (17,068,381) | (17,286,290) | (17,498,670) |
| **Total liabilities & Shareholders' equity** | (8,396,219) | 2,529,077 | 2,448,285 | 2,484,374 | 2,601,214 | 2,641,636 | 2,654,676 | 2,643,939 | 2,266,141 | 2,256,729 | 2,300,379 | 2,166,253 |

(1) - Includes contractual adjustment of $660,919.74
(2) - Retained earnings (post filing date) has been adjusted to correct July's overstated revenue which incorrectly included 2 days in August

**SUMMARY OF ACCOUNTS RECEIVABLE**

CASE NAME: Capstone Pediatrics, PLLC
CASE NUMBER: 3:19-bk-01971
MONTH OF:       February 2020
DATE OF FILING: 3/28/19

| Month | Total | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|
| April 2019 | $ 2,037,963.24 | $ 366,833 | $ 356,644 | $ 319,960 | $ 994,526 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 857,286 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| May 2019 | $ 2,064,372.85 | $ 371,587 | $ 361,265 | $ 324,107 | $ 1,007,414 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 883,696 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| June 2019 | $ 1,502,143.80 | $ 43,831 | $ 373,347 | $ 43,861 | $ 1,041,105 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 321,467 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| July 2019 | $ 2,406,903.51 | $ 433,243 | $ 421,208 | $ 377,884 | $ 1,174,569 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,226,226 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| August 2019 | $ 2,474,079.53 | $ 445,334 | $ 432,964 | $ 388,430 | $ 1,207,351 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,293,402 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| September 2019 | $ 2,409,452.26 | $ 433,701 | $ 421,654 | $ 378,284 | $ 1,175,813 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 1,228,775 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| October 2019 | $ 2,313,375.81 | $ 416,408 | $ 404,841 | $ 363,200 | $ 1,128,927 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 43,952 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| November 2019 | $ 1,945,179.50 | $ 350,132 | $ 340,406 | $ 305,393 | $ 949,248 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 764,502 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| December 2019 | $ 1,959,656.63 | $ 352,738 | $ 342,940 | $ 307,666 | $ 956,312 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 778,979 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| January 2020 | $ 2,019,074.40 | $ 363,433 | $ 353,338 | $ 316,995 | $ 985,308 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 838,397 | | | | |
| **Month** | **Total** | **0-30 Days** | **31-60 Days** | **61-90 Days** | **Over 90 Days** |
| February 2020 | 1,985,056 | $ 357,310 | $ 347,385 | 311,654 | $ 968,707 |
| Allowance for doubtful accounts [1] | (1,180,677) | | | | |
| **Total** | 804,379 | | | | |

(1) - Includes contractual adjustment of $660,919.74

SCHEDULE OF OTHER ASSETS

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH OF:** February 2020

| Other Assets | Date Acquired | Cost | Depreciation Start Date | Method | Asset Life | Amortization Exp 2014 | Amortization Exp 2015 | Amortization Exp 2016 | Amortization Exp 2017 | Amortization Exp 2018 | Amortization Exp 2019 | Amortization Exp 2020 | Acc. amortization | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwill | Oct-13 | $ 1,708,204 | Jan-14 | Straight Line | 10 Yrs. | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 170,820 | $ 128,115 | $ 42,705 | $ 1,024,922 | $ 683,282 |
| Loan Origination Fee | May-15 | $ 107,999 | May-15 | Straight Line | 10 Yrs. | $ - | $ 7,200 | $ 10,800 | $ 10,800 | $ 10,800 | $ 8,100 | $ 2,700 | $ 50,399 | $ 57,600 |
| **Total Other Assets** | | $ 1,816,203 | | | | $ 170,820 | $ 178,020 | $ 181,620 | $ 181,620 | $ 181,620 | $ 136,215 | $ 45,405 | $ 1,075,322 | $ 740,881 |

# SCHEDULE OF POST PETITION LIABILITIES

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH OF:** **February 2020**

| Taxes payable | Date Incurred | Date Due | Total Due | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|
| Federal Income Tax | Feb '20 | Mar '20 | $ - | $ - | $ - | $ - | $ - |
| FICA | Feb '20 | Mar '20 | 2,549.80 | 2,549.80 | - | - | |
| State WH Taxes Payable | Feb '20 | Mar '20 | 6,000.84 | 6,000.84 | | | |
| Unemployment Tax | Feb '20 | Mar '20 | - | - | - | - | - |
| Sales Tax | | | - | - | - | - | - |
| Personal Property Tax | | | - | - | - | - | - |
| | | | | | | | |
| **Total Taxes Payable** | | | $ 8,550.64 | $ 8,550.64 | $ - | $ - | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Postpetition secured debt | 4/5/2019 | n/a | $ 1,591,607.00 | $ 1,591,607.00 | $ - | $ - | $ - |
| Postpetition unsecured debt | n/a | n/a | - | - | - | - | - |
| Accrued interest payable | n/a | n/a | - | - | - | - | - |
| Accrued salaries | Feb '20 | Mar '20 | 66,593.53 | 66,593.53 | - | - | - |
| Accrued vacation payables | n/a | n/a | - | - | - | - | - |
| Other accrued expenses - medical supplies | n/a | n/a | - | - | - | - | - |
| Other accrued payroll expenses and benefits | 12/26/2019 | 1/1/2020 | 2,672.15 | 2,672.15 | - | - | - |
| Accounts payable (see attached) | See attached | See attached | 90,610.29 | 42,364.82 | 5,873.27 | 4,131.91 | 38,240.29 |
| | | Overall total | $ 1,760,033.61 | $ 1,711,788.14 | $ 5,873.27 | $ 4,131.91 | $ 38,240.29 |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**DETAILED LISTING OF POST PETITION UNSECURED**

**CASE NAME: Capstone Pediatrics, PLLC**
**CASE NUMBER: 3:19-bk-01971**
**MONTH OF:** February 2020

| Trade Accounts Payable | Current | 31-60 Days | 61-90 Days | Over 90 Days | TOTAL | |
|---|---|---|---|---|---|---|
| American Proficiency Institute | - | - | - | 271.00 | $ | 271.00 |
| Charter Communications | 144.98 | 144.98 | - | - | $ | 289.96 |
| City Wide Maintenance of Nashville | 6,555.34 | - | - | | $ | 6,555.34 |
| CubeSmart Mboro Rd | - | - | - | 10,214.00 | $ | 10,214.00 |
| ESpaces | - | - | - | 1,897.00 | $ | 1,897.00 |
| Go Fish | - | 136.56 | - | - | $ | 136.56 |
| Henry Schein | - | 190.74 | 282.79 | - | $ | 473.53 |
| Insight Risk Management | - | - | - | 1,099.00 | $ | 1,099.00 |
| IPFS Corporation | - | - | - | 1,220.38 | $ | 1,220.38 |
| Kathy S. Griffieth | - | 207.72 | - | 172.46 | $ | 380.18 |
| MailFinance Inc | 273.19 | - | 314.12 | - | $ | 587.31 |
| MBLab Consulting | 1,825.00 | - | - | - | $ | 1,825.00 |
| Mitel | 5,218.84 | 4,337.27 | - | 40.00 | $ | 9,596.11 |
| Mixon IT | 6,022.50 | - | - | - | $ | 6,022.50 |
| MTMC Medical Staff Fund | - | 125.00 | - | - | $ | 125.00 |
| North Labs, LLC | - | - | - | 8.26 | $ | 8.26 |
| Practice Suite | - | - | 3,535.00 | 18,590.00 | $ | 22,125.00 |
| Quadient Finance USA | - | - | - | 1,312.92 | $ | 1,312.92 |
| Ray Fochler | 1,827.10 | - | - | - | $ | 1,827.10 |
| Robinson O'Hara-Rodriguiz | - | 731.00 | - | - | $ | 731.00 |
| The Hartford | - | - | - | 3,385.00 | $ | 3,385.00 |
| United States Trustee | 20,497.87 | - | - | - | $ | 20,497.87 |
| Winnie Toler ~ | - | - | - | 30.27 | $ | 30.27 |
| **Total Trade Accounts Payable** | $ 42,364.82 | $ 5,873.27 | $ 4,131.91 | $ 38,240.29 | $ | 90,610.29 |

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | Nov 19 (2) | Dec 19 | Jan 20 | Feb 20 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| **3000 · GROSS REVENUE** | | | | | | | | | | | | | |
| 3100 · Gross Charges | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 453,701.75 | 315,647.52 | 337,430.50 | 400,114.47 | 334,262.68 | 4,724,313.55 |
| Total 3000 · GROSS REVENUE | 0.00 | 461,223.48 | 485,074.47 | 473,071.52 | 497,114.88 | 580,208.68 | 386,463.60 | 453,701.75 | 315,647.52 | 337,430.50 | 400,114.47 | 334,262.68 | 4,724,313.55 |
| | | | | | | | | | | | | | |
| **4000 · DEDUCTIONS FROM REVENUE** | | | | | | | | | | | -176,726.85 | -180,919.73 | -357,646.58 |
| 4001 Ded from Rev Prev Mnths | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -223,517.05 | -344,293.37 | 0.00 | 0.00 | 0.00 | -567,810.42 |
| 4000 · DEDUCTIONS FROM REVENUE - Other | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.09 | -217,345.76 | -172,928.56 | -137,385.00 | -157,932.00 | -164,701.55 | 0.00 | 0.00 | -1,585,572.28 |
| Total 4000 · DEDUCTIONS FROM REVENUE | 0.00 | -184,525.28 | -214,774.75 | -198,062.29 | -137,917.09 | -217,345.76 | -172,928.56 | -360,902.05 | -502,225.37 | -164,701.55 | 0.00 | 0.00 | -2,153,382.70 |
| **Total Income** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 92,799.70 | -186,577.85 | 172,728.95 | 223,387.62 | 153,342.95 | 2,213,284.27 |
| **Gross Profit** | 0.00 | 276,698.20 | 270,299.72 | 275,009.23 | 359,197.79 | 362,862.92 | 213,535.04 | 92,799.70 | -186,577.85 | 172,728.95 | 223,387.62 | 153,342.95 | 2,213,284.27 |
| **Expense** | | | | | | | | | | | | | |
| **6001 · Salaries - PHYSICIAN** | | | | | | | | | | | | | |
| 1/1/2020 1/31 6202.Payroll Taxes - PHYSICIAN | 0.00 | 8,837.91 | 7,478.14 | 6,921.08 | 2,750.05 | 4,549.26 | 3,505.98 | 1,528.54 | 2,005.26 | 2,266.07 | 5,611.48 | 3,501.46 | 48,955.23 |
| 6001 · Salaries - PHYSICIAN - Other | 0.00 | 86,315.17 | 93,811.31 | 74,310.91 | 28,144.07 | 50,770.43 | 42,024.24 | 29,526.52 | 40,921.69 | 46,061.76 | 45,542.35 | 37,290.31 | 574,718.76 |
| Total 6001 · Salaries - PHYSICIAN | 0.00 | 95,153.08 | 101,289.45 | 81,231.99 | 30,894.12 | 55,319.69 | 45,530.22 | 31,055.06 | 42,926.95 | 48,327.83 | 51,153.83 | 40,791.77 | 623,673.99 |
| | | | | | | | | | | | | | |
| **6002 · Salaries - MID LEVEL** | | | | | | | | | | | | | |
| 6203.Payroll Taxes - MID LEVEL | 0.00 | 4,004.10 | 9,403.82 | 4,925.98 | 3,620.84 | 3,527.40 | 3,258.63 | 2,758.43 | 4,302.48 | 3,994.40 | 5,825.12 | 3,707.89 | 49,329.09 |
| 6002 · Salaries - MID LEVEL - Other | 0.00 | 72,803.30 | 103,936.81 | 64,464.51 | 47,394.99 | 46,177.43 | 42,185.10 | 34,868.12 | 54,221.20 | 52,605.99 | 53,994.74 | 43,691.16 | 616,343.35 |
| Total 6002 · Salaries - MID LEVEL | 0.00 | 76,807.40 | 113,340.63 | 69,390.49 | 51,015.83 | 49,704.83 | 45,443.73 | 37,626.55 | 58,523.68 | 56,600.39 | 59,819.86 | 47,399.05 | 665,672.44 |
| | | | | | | | | | | | | | |
| **6003 · Salaries - NURSING** | | | | | | | | | | | | | |
| 6204 · Payroll Taxes - NURSING | 0.00 | 3,973.48 | 2,979.87 | 3,346.94 | 2,087.68 | 2,675.84 | 2,109.35 | 1,864.91 | 2,668.26 | 2,743.52 | 4,035.52 | 3,177.69 | 31,663.06 |
| 6003 · Salaries - NURSING - Other | 0.00 | 40,931.44 | 40,110.10 | 40,028.82 | 26,092.74 | 33,143.41 | 27,014.52 | 23,949.98 | 32,233.02 | 34,350.87 | 35,267.03 | 28,642.41 | 361,764.34 |
| Total 6003 · Salaries - NURSING | 0.00 | 44,904.92 | 43,089.97 | 43,375.76 | 28,180.42 | 35,819.25 | 29,123.87 | 25,814.89 | 34,901.28 | 37,094.39 | 39,302.55 | 31,820.10 | 393,427.40 |
| | | | | | | | | | | | | | |
| **6004.Salaries - ADMINISTRATIVE** | | | | | | | | | | | | | |
| 6205.Payroll Taxes - Admin | 0.00 | 9,446.56 | 7,650.06 | 6,351.89 | 4,841.05 | 7,888.21 | 5,506.80 | 3,473.25 | 29,018.53 | 4,784.73 | 7,420.03 | 5,220.38 | 91,601.49 |
| 6004.Salaries - ADMINISTRATIVE - Other | 0.00 | 117,389.66 | 132,623.85 | 95,947.23 | 67,046.69 | 100,606.12 | 83,136.20 | 60,598.33 | 90,044.62 | 86,852.29 | 67,768.47 | 57,233.84 | 959,247.30 |
| Total 6004.Salaries - ADMINISTRATIVE | 0.00 | 126,836.22 | 140,273.91 | 102,299.12 | 71,887.74 | 108,494.33 | 88,643.00 | 64,071.58 | 119,063.15 | 91,637.02 | 75,188.50 | 62,454.22 | 1,050,848.79 |
| | | | | | | | | | | | | | |
| **6100 · CONTRACT LABOR** | | | | | | | | | | | | | |
| 6104 Administrative Contract La | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 1,984.80 | 0.00 | 1,135.40 | 1,800.00 | 0.00 | 8,959.90 |
| Total 6100 · CONTRACT LABOR | 0.00 | 900.00 | 1,136.50 | 0.00 | 0.00 | 2,003.20 | 0.00 | 1,984.80 | 0.00 | 1,135.40 | 1,800.00 | 0.00 | 8,959.90 |
| | | | | | | | | | | | | | |
| 5/1/2020 **6200 · BENEFITS** | | | | | | | | | | | | | |
| **6210 · BENEFITS - Medical** | | | | | | | | | | | | | |
| 6221.Mid Level Ins - Medical | 0.00 | 3,253.79 | 727.46 | 727.46 | 0.00 | 727.46 | 0.00 | 0.00 | 1,454.92 | 727.46 | 727.46 | 0.00 | 8,346.01 |
| 6241.Admin Insurance/Medical | 0.00 | 0.00 | 2,921.72 | 2,556.01 | 365.71 | 2,556.01 | 3,649.18 | 0.00 | 5,112.02 | 2,556.01 | 4,010.93 | 2,280.40 | 26,007.99 |
| 6210.Benefits - Medical - Other | 0.00 | 0.00 | 0.00 | 365.71 | 3,283.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,649.18 |
| Total 6210 · BENEFITS - Medical | 0.00 | 3,253.79 | 3,649.18 | 3,649.18 | 3,649.18 | 3,283.47 | 3,649.18 | 0.00 | 6,566.94 | 3,283.47 | 4,738.39 | 2,280.40 | 38,003.18 |
| | | | | | | | | | | | | | |
| **6220 · BENEFITS - Dental** | | | | | | | | | | | | | |
| 6212.Physician Insurnce/Dental | 0.00 | -53.86 | -89.04 | 0.00 | -43.22 | 272.65 | -23.36 | -23.36 | -43.22 | -23.36 | -23.36 | -23.36 | -73.49 |
| 6222.Mid Level Insurance/Dental | 0.00 | -27.41 | -75.77 | 0.00 | -43.22 | 238.94 | -54.63 | -57.86 | -46.45 | -54.63 | -62.02 | -62.02 | -245.07 |
| 6232.Clinical Insurance/Dental | 0.00 | -44.00 | -60.50 | 0.00 | -52.56 | 171.99 | -64.24 | -70.08 | -58.40 | -70.08 | -70.08 | -70.08 | -388.03 |
| 6242 - Admin Insurance - Dental | 0.00 | -235.10 | -325.62 | 0.36 | -254.96 | 943.99 | -260.80 | -249.12 | -249.12 | -237.44 | -225.76 | -225.76 | -1,319.33 |
| 6220 · BENEFITS - Dental - Other | 0.00 | 0.00 | 875.71 | 386.53 | 0.00 | -1,262.24 | 0.00 | 0.00 | 0.00 | 0.00 | 776.08 | 0.00 | 776.08 |
| Total 6220 · BENEFITS - Dental | 0.00 | -360.37 | 324.78 | 386.89 | -393.96 | 365.33 | -403.03 | -400.42 | -397.19 | -385.51 | 394.86 | -381.22 | -1,249.84 |

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | Nov 19 (2) | Dec 19 | Jan 20 | Feb 20 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6230 · BENEFITS - AD&D** | | | | | | | | | | | | | |
| 6213 Physician Insurance - AD&D | 0.00 | -1.29 | -1.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 | -3.23 | 0.00 | 0.00 | -9.04 |
| 6243 · Admin Insurance - AD & D | 0.00 | -4.52 | 0.00 | 0.00 | -6.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.98 |
| Total 6230 - BENEFITS - AD&D | 0.00 | -5.81 | -1.29 | 0.00 | -6.46 | 0.00 | 0.00 | 0.00 | -3.23 | -3.23 | 0.00 | 0.00 | -20.02 |
| **6240 · BENEFITS - LIFE** | | | | | | | | | | | | | |
| 6244 · Admin Insurance - Life | 0.00 | -10.80 | -5.40 | 0.00 | 0.00 | 4.52 | 0.00 | 0.00 | 0.00 | 0.00 | 406.52 | 0.00 | 406.52 |
| 6224.Mid Level Insurance - Life | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11.68 |
| 6240 · BENEFITS - LIFE - Other | 0.00 | 0.00 | -9.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.23 |
| Total 6240 - BENEFITS - LIFE | 0.00 | -10.80 | -15.32 | 0.00 | 0.00 | 4.52 | -3.23 | 0.00 | 0.00 | 0.00 | 406.52 | 0.00 | -9.92 |
| | | | | | | | | | | | | | 381.69 |
| **6250 · BENEFITS - VISION** | | | | | | | | | | | | | |
| 6215.Physician Ins - Vision | 0.00 | -6.28 | -23.86 | 0.00 | -8.76 | 156.43 | -10.01 | -5.00 | -5.00 | -5.00 | -5.00 | -5.00 | 82.52 |
| 6225.Mid Level Ins - Vision | 0.00 | -10.04 | -12.56 | 0.00 | -7.51 | 147.94 | -5.01 | -10.02 | -10.02 | -10.02 | -10.02 | -10.02 | 62.72 |
| 6235.Clinical Ins - Vision | 0.00 | -10.08 | -11.34 | 0.00 | -10.00 | 149.25 | -12.50 | -12.50 | -12.50 | -12.50 | -12.50 | -12.50 | 42.83 |
| 6245 · Admin Insurance - Vision | 0.00 | -55.28 | -78.65 | 0.00 | -45.31 | 290.08 | -46.56 | -44.06 | -44.06 | -41.56 | -39.06 | -39.06 | -143.52 |
| 6250 · BENEFITS - VISION - Other | 0.00 | -6.28 | 0.00 | 152.72 | 0.00 | -146.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 6250 - BENEFITS - VISION | 0.00 | -87.96 | -126.41 | 152.72 | -71.58 | 597.26 | -74.08 | -71.58 | -71.58 | -69.08 | -66.58 | -66.58 | 44.55 |
| **6280 · BENEFITS - STD** | 0.00 | -681.90 | -268.11 | 0.00 | 0.00 | 671.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -278.67 |
| **Total 6200 - BENEFITS** | 0.00 | 2,106.95 | 3,562.83 | 4,188.79 | 3,177.18 | 4,921.92 | 3,168.84 | -472.00 | 6,094.94 | 2,825.65 | 5,473.19 | 1,832.60 | 36,880.89 |
| **6300 · PROFESSIONAL FEES** | | | | | | | | | | | | | |
| 6301 · Accounting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,875.00 |
| 6302 · 401K Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 |
| 6303 · Laboratory Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 451.00 |
| 6304 · Legal Fees | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,250.00 | 26,657.50 | 37,500.00 | 6,250.00 | 0.00 | 31,250.00 | 25,000.00 | 12,500.00 | 236,367.95 |
| Total 6300 - PROFESSIONAL FEES | 0.00 | 0.00 | 35,960.45 | 25,000.00 | 36,363.00 | 26,928.50 | 42,555.00 | 6,250.00 | 0.00 | 31,250.00 | 25,000.00 | 12,500.00 | 241,806.95 |
| **6400 · CONTRACT SERVICES** | | | | | | | | | | | | | |
| 6403 · IT Consulting | 0.00 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 6,022.50 | 66,247.50 |
| 6404.Janitorial CleaningService | 0.00 | 0.00 | 3,688.50 | 4,400.00 | 4,400.00 | 4,400.00 | 4,400.00 | 4,440.00 | 4,440.00 | 4,440.00 | 5,940.00 | 4,440.00 | 44,988.50 |
| 6405.Payroll Processing Expense | 700.63 | 2,092.87 | 2,202.38 | 1,516.96 | 1,566.65 | 1,255.86 | 1,864.13 | 1,510.44 | 1,334.44 | 1,314.79 | 1,255.86 | 1,868.53 | 18,473.54 |
| 6407 · Courier Service | 0.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 4,530.00 | 3,020.00 | 3,020.00 | 3,020.00 | 3,020.00 | 4,530.00 | 3,020.00 | 37,750.00 |
| 6440 · Management Consultants | 0.00 | 59,900.00 | 46,500.00 | 76,444.00 | 84,000.00 | 75,000.00 | 116,000.00 | 83,000.00 | 101,000.00 | 86,000.00 | 92,000.00 | 92,000.00 | 911,844.00 |
| 6470.Billing & Software Costs | 0.00 | 5,536.76 | 3,194.50 | 4,870.00 | 14,262.12 | 4,670.00 | 4,880.88 | 4,047.86 | 5,136.79 | 3,660.88 | 957.17 | 7,552.94 | 58,769.90 |
| 6476 · Website hosting services | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 | 269.99 | 125.00 | 125.00 | 125.00 | 125.00 | 336.55 | 136.56 | 1,493.10 |
| 6478 Clinical Training - Allergy | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| 6479 Reminder Call Service | 0.00 | 0.00 | 0.00 | 208.43 | 364.43 | 359.38 | 14.50 | 448.63 | 357.15 | 184.96 | 60.48 | 14.50 | 2,012.46 |
| Total 6400 - CONTRACT SERVICES | 700.63 | 78,207.13 | 64,627.88 | 99,281.89 | 113,750.70 | 96,507.73 | 136,327.01 | 102,614.43 | 121,435.88 | 104,768.13 | 111,102.56 | 115,055.03 | 1,144,379.00 |
| **6500 · UTILITIES** | | | | | | | | | | | | | |
| 6501 · Utilities - Electricity | 0.00 | 870.93 | 192.34 | 1,293.08 | 1,669.74 | 1,722.17 | 2,023.95 | 2,240.40 | 322.10 | 1,036.94 | 866.18 | 1,296.22 | 13,534.05 |
| 6502 · Utilities - Gas | 0.00 | 0.00 | 1,762.35 | 105.41 | 99.84 | 104.24 | 99.84 | 99.84 | 120.84 | 302.53 | 460.92 | 433.32 | 3,589.13 |
| 6504.Utilities - Waste Disposal | 0.00 | 100.00 | 0.00 | -150.55 | 0.00 | 400.00 | 50.00 | 390.00 | 280.00 | 130.00 | 340.00 | 250.00 | 1,789.45 |
| Total 6500 - UTILITIES | 0.00 | 970.93 | 1,954.69 | 1,247.94 | 1,769.58 | 2,226.41 | 2,173.79 | 2,730.24 | 722.94 | 1,469.47 | 1,667.10 | 1,979.54 | 18,912.63 |
| **6550 · TELEPHONE** | | | | | | | | | | | | | |
| 6552 · Telephone - Local | 0.00 | 4,285.64 | 4,224.60 | 4,287.37 | 4,265.03 | 4,326.21 | 4,328.26 | 4,326.95 | 4,331.99 | 4,340.13 | 4,337.27 | 4,295.19 | 47,348.64 |
| 6556 · Cable Service | 0.00 | 2,989.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,989.69 |
| 6557.Network Communication Cost | 0.00 | 1,685.00 | 1,685.00 | 1,810.88 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 1,685.00 | 18,660.88 |
| 6559 · Internet Expense | 0.00 | 3,319.05 | 3,552.29 | 2,859.85 | 2,767.49 | 2,998.96 | 3,629.85 | 3,009.36 | 749.93 | 739.93 | 994.89 | 1,611.34 | 26,232.94 |
| 6563 Fax | 0.00 | 0.00 | 0.00 | 158.24 | 162.73 | 162.73 | 162.73 | 163.49 | 163.48 | 163.48 | 160.48 | 160.48 | 1,457.84 |
| Total 6550 - TELEPHONE | 0.00 | 12,279.38 | 9,461.89 | 9,116.34 | 8,880.25 | 9,172.90 | 9,805.84 | 9,184.80 | 6,930.40 | 6,928.54 | 7,177.64 | 7,752.01 | 96,689.99 |

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | Nov 19 (2) | Dec 19 | Jan 20 | Feb 20 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7000 · SUPPLIES - MEDICAL** | | | | | | | | | | | | | |
| 7003 · Medical Supplies | 0.00 | 1,408.53 | 616.42 | 1,213.15 | 748.66 | 3,035.39 | 5,143.96 | 10,303.33 | 3,365.70 | 10,410.49 | 3,550.72 | 6,101.13 | 45,897.48 |
| 7007 · Lab Supplies | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 |
| 7008 Allergy Supplies | 0.00 | 0.00 | 0.00 | 7,832.15 | 0.00 | 0.00 | 167.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,999.37 |
| Total 7000 · SUPPLIES - MEDICAL | 0.00 | 1,408.53 | 616.42 | 9,045.30 | 598.66 | 3,035.39 | 5,311.18 | 10,303.33 | 3,365.70 | 10,410.49 | 3,550.72 | 6,101.13 | 53,746.85 |
| | | | | | | | | | | | | | |
| 7001 · Vaccines | 0.00 | 2,501.58 | 5,914.11 | 0.00 | 4,067.74 | 6,830.02 | 5,902.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,216.30 |
| **7100 · REPAIRS & MAINTENANCE** | | | | | | | | | | | | | |
| 7101. R & M - Building | 0.00 | 0.00 | 0.00 | 350.50 | 186.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 536.90 |
| 7102. R & M - Furniture & Fixt | 0.00 | 136.56 | 4,500.00 | 136.56 | 0.00 | 136.56 | 187.90 | 136.56 | 0.00 | 136.56 | 136.56 | 0.00 | 5,507.26 |
| 7103. R & M - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 417.06 | 0.00 | 574.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 992.01 |
| Total 7100 · REPAIRS & MAINTENANCE | 0.00 | 136.56 | 4,500.00 | 487.06 | 603.46 | 136.56 | 762.85 | 136.56 | 0.00 | 136.56 | 136.56 | 0.00 | 7,036.17 |
| **7200 · INSURANCE** | | | | | | | | | | | | | |
| 7202 · Insurance - Workers Comp | 0.00 | 0.00 | 0.00 | 0.00 | 1,337.40 | 0.00 | 5,457.60 | 0.00 | 0.00 | 853.75 | 853.75 | 0.00 | 8,502.50 |
| 7203.Ins -Property & Casualty | 0.00 | 0.00 | 645.56 | 335.28 | 310.28 | 335.26 | 0.00 | 0.00 | 356.67 | 0.00 | 0.00 | 0.00 | 1,983.05 |
| 7204.Ins - Employment Practice | 0.00 | 610.19 | 1,162.26 | 610.19 | 610.19 | 610.19 | 610.19 | 1,680.13 | 0.00 | 0.00 | 0.00 | 0.00 | 5,893.34 |
| 7205.Ins - Cyber Liabity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 824.57 | 0.00 | 824.57 |
| Total 7200 · INSURANCE | 0.00 | 610.19 | 1,807.82 | 945.47 | 2,257.87 | 945.45 | 6,067.79 | 1,680.13 | 356.67 | 853.75 | 1,678.32 | 0.00 | 17,203.46 |
| | | | | | | | | | | | | | |
| 7201 · Insurance - Malpractice | 0.00 | 0.00 | 0.00 | 7,910.00 | 0.00 | 0.00 | 2,296.00 | 181.00 | 0.00 | 0.00 | 9,922.00 | 0.00 | 20,309.00 |
| **7500 · RENTS & LEASES** | | | | | | | | | | | | | |
| 7502 · R&L - Building - Operati | 0.00 | 9,194.10 | 8,192.47 | 2,906.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 8,402.10 | 7,419.27 | 7,191.10 | 85,315.64 |
| 7503 · R&L - Equipment | 0.00 | 221.87 | 314.12 | 0.00 | 0.00 | 300.19 | 0.00 | 0.00 | 314.12 | 0.00 | 0.00 | 899.10 | 2,049.40 |
| Total 7500 · RENTS & LEASES | 0.00 | 9,415.97 | 8,506.59 | 2,906.10 | 8,402.10 | 8,702.29 | 8,402.10 | 8,402.10 | 8,716.22 | 8,402.10 | 7,419.27 | 8,090.20 | 87,365.04 |
| | | | | | | | | | | | | | |
| 7501 · R&L - Building | 0.00 | 27,085.91 | 27,230.66 | 25,944.67 | 28,116.25 | 26,095.65 | 27,238.27 | 27,136.42 | 26,095.65 | 26,095.65 | 26,255.57 | 26,442.43 | 293,737.13 |
| **8100. Travel, Meals, Entertainment** | | | | | | | | | | | | | |
| 8101. Travel - Airfare | 0.00 | 0.00 | 0.00 | 790.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.98 |
| 8102. Travel - Lodging | 0.00 | 0.00 | 0.00 | 364.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.18 |
| Total 8100. Travel,Meals, Entertainment | 0.00 | 0.00 | 0.00 | 1,155.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.16 |
| | | | | | | | | | | | | | |
| **8200.FEES, PENALTIES, INTEREST** | | | | | | | | | | | | | |
| 8201. Penalties | 0.00 | 0.00 | 50.00 | 1,771.50 | -885.75 | 0.00 | 0.00 | 5,567.80 | 0.00 | 0.00 | 21.13 | 0.00 | 6,524.68 |
| 8202. Late Fees/Convenience Fee | 0.00 | 687.58 | 419.26 | 7.00 | 369.49 | 785.06 | 418.20 | 128.40 | 17.25 | 0.00 | 25.00 | 0.00 | 2,857.24 |
| 8203. BankFees/Service Charges | 0.00 | 4,296.53 | 4,172.16 | 2,036.22 | 2,411.21 | 2,330.82 | 2,395.49 | 2,446.68 | 6,738.50 | 2,900.16 | 2,982.41 | 40,427.99 | 73,138.17 |
| 8204. CreditCard Service Charge | 0.00 | 374.45 | 203.91 | 165.32 | 115.41 | 200.50 | 215.16 | 154.05 | 448.53 | 194.76 | 183.05 | 0.00 | 2,255.14 |
| 8210. US Trustee Fee | 0.00 | 0.00 | 0.00 | 325.00 | 18,791.00 | 919.00 | 0.00 | 23,366.00 | 2,347.00 | 5.13 | 20,497.87 | 0.00 | 66,251.00 |
| Total 8200.FEES, PENALTIES, INTEREST | 0.00 | 5,358.56 | 4,845.33 | 4,305.04 | 20,801.36 | 4,235.38 | 3,028.85 | 31,662.93 | 9,551.28 | 3,100.05 | 23,709.46 | 40,427.99 | 151,026.23 |
| | | | | | | | | | | | | | |
| 8205 · Check Order Fees | 0.00 | 0.00 | 277.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 295.21 |
| 8207 · Loan Fees | 0.00 | 0.00 | 25,872.44 | 0.00 | 0.00 | 4,718.28 | 0.00 | 0.00 | 0.00 | 0.00 | 234.00 | 0.00 | 30,824.72 |
| **8300 · OTHER** | | | | | | | | | | | | | |
| 8304.Postage, Delivery, Freight | 0.00 | 252.00 | 1,111.92 | 0.00 | 388.00 | 0.00 | 353.00 | 175.02 | 0.00 | 0.00 | 20.02 | 1,052.71 | 3,352.67 |
| 8305.Document Storage&Shredding | 0.00 | 3,847.61 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 11,195.00 | 364.11 | 3,646.24 | 19,252.96 |
| Total 8300 · OTHER | 0.00 | 4,099.61 | 27,261.57 | 0.00 | 388.00 | 4,918.28 | 353.00 | 175.02 | 18.00 | 11,195.00 | 16,633.45 | 4,698.95 | 69,740.88 |
| | | | | | | | | | | | | | |
| 8316. Office Moving Expense/Sto | 0.00 | 129.00 | 1,004.00 | 1,938.00 | 7,165.00 | 2,328.00 | 1,053.01 | 4,343.00 | 2,800.50 | 747.00 | 903.00 | 0.00 | 22,410.51 |
| **8400 · TRAINING & EDUCATION** | | | | | | | | | | | | | |
| 8401 · Physician - CME | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 727.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.22 | 0.00 | 2,753.22 |
| 8406 · Patient Education | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 662.20 |
| Total 8400 · Training & Education | 0.00 | 0.00 | 0.00 | 0.00 | 2,116.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.22 | 0.00 | 4,142.42 |

**Capstone Pediatrics, LLC**
**Income Statememt, March 29, 2019 - February 29, 2020**

| | Mar 29 - 31, 19 | Apr 19 | May 19 | June 19 | July 19 | August 19 | Sept 19 | Oct 19 | Nov 19 [2] | Dec 19 | Jan 20 | Feb 20 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **8600 · OFFICE SUPPLIES** | | | | | | | | | | | | | |
| 8601 · Office Clerical Supplies | 0.00 | 635.36 | 268.03 | 450.01 | 1,336.41 | 298.54 | 733.26 | 474.01 | 1,468.97 | 174.76 | 493.32 | 278.68 | 6,611.35 |
| 8603 · Office Cleaning Supplies | 0.00 | 0.00 | 1,023.33 | 186.66 | 440.23 | 464.88 | 203.00 | 517.96 | 596.57 | 0.00 | 0.00 | 1,087.40 | 4,520.03 |
| Total 8600 · OFFICE SUPPLIES | 0.00 | 635.36 | 1,291.36 | 636.67 | 1,776.64 | 763.42 | 936.26 | 991.97 | 2,065.54 | 174.76 | 493.32 | 1,366.08 | 11,131.38 |
| | | | | | | | | | | | | | |
| **8700 · DUES & MEMBERSHIPS** | | | | | | | | | | | | | |
| 8710.Physician-Dues&Memberships | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 856.00 |
| Total 8700 · DUES & MEMBERSHIPS | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 856.00 |
| | | | | | | | | | | | | | |
| **8800 · LICENSES & FEES** | | | | | | | | | | | | | |
| 8810.Physician - Licenses/Fees | 0.00 | 0.00 | 800.00 | 0.00 | -400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 8850. Annual Report Fees | 0.00 | 0.00 | 0.00 | 601.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 601.90 |
| Total 8800 · LICENSES & FEES | 0.00 | 0.00 | 800.00 | 601.90 | -400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,001.90 |
| | | | | | | | | | | | | | |
| **8900 · NON INCOME TAXES** | | | | | | | | | | | | | |
| 8915 · Taxes - Real Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,017.00 | 1,017.00 | 2,034.00 |
| Total 8900 · NON INCOME TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,017.00 | 1,017.00 | 2,034.00 |
| | | | | | | | | | | | | | |
| Reconciliation Discrepancies | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | -0.01 | 0.00 | -11.00 | 0.97 | 0.00 | 0.00 | 0.00 | -10.03 |
| Total Expense | 700.63 | 489,547.28 | 624,625.72 | 491,007.69 | 422,543.10 | 453,807.47 | 464,123.46 | 365,861.81 | 443,587.75 | 443,152.18 | 471,555.12 | 409,728.10 | 5,080,240.31 |
| | | | | | | | | | | | | | |
| Net Ordinary Income | -700.63 | -212,849.08 | -354,326.00 | -215,998.46 | -63,345.31 | -90,944.55 | -250,588.42 | -273,062.11 | -630,165.60 | -270,423.23 | -248,167.50 | -256,385.15 | -2,866,956.04 |
| | | | | | | | | | | | | | |
| Other Income/Expense | | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | | |
| 9000 · OTHER INCOME | | | | | | | | | | | | | |
| 9001.TennCare Select Mngmnt Fee | 0.00 | 2,701.63 | 2,621.02 | 2,966.94 | 2,666.46 | 2,327.49 | 2,558.63 | 1,965.76 | 40.00 | 1,957.93 | 2,108.69 | 2,078.42 | 23,992.97 |
| 9002 · Miscellaneous Income | 0.00 | 620.00 | 348.00 | 20.00 | 0.00 | 0.00 | 500.00 | 4,067.81 | 0.00 | 1,150.00 | 0.00 | 0.00 | 6,805.81 |
| 9011.Patient Centered Med Home | 0.00 | 82,813.95 | 80,244.00 | 78,948.70 | 77,835.55 | 77,925.30 | 408,961.87 | 70,615.45 | 73,719.80 | 58,626.10 | 63,809.10 | 61,127.15 | 1,134,626.97 |
| Total 9000 · OTHER INCOME | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 76,649.02 | 73,759.80 | 61,734.03 | 65,917.79 | 63,205.57 | 1,165,425.75 |
| | | | | | | | | | | | | | |
| Total Other Income | 0.00 | 86,135.58 | 83,213.02 | 81,935.64 | 80,602.01 | 80,252.79 | 412,020.50 | 76,649.02 | 73,759.80 | 61,734.03 | 65,917.79 | 63,205.57 | 1,165,425.75 |
| | | | | | | | | | | | | | |
| Other Expense | | | | | | | | | | | | | |
| 9100 · INTEREST EXPENSE | 0.00 | 0.00 | 1,119.65 | 0.00 | 0.00 | 6,763.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,883.19 |
| 9500 · DEPRECIATION EXPENSE | | | | | | | | | | | | | |
| 9521 · Depr Exp - ADMIN | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 2,743.10 | 2,743.10 | 5,388.48 | 4,065.79 | 54,273.05 |
| Total 9500 · DEPRECIATION EXPENSE | 0.00 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 5,618.94 | 2,743.10 | 2,743.10 | 5,388.48 | 4,065.79 | 54,273.05 |
| | | | | | | | | | | | | | |
| 9524 · AMORTIZATION OF GOODWILL | 0.00 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 14,235.03 | 0.00 | 14,235.03 | 14,235.03 | 142,350.30 |
| 9525.AMORTIZA LOAN ORGIN FEE | 0.00 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 899.99 | 0.00 | 899.99 | 899.99 | 8,999.90 |
| Total Other Expense | 0.00 | 20,753.96 | 21,873.61 | 20,753.96 | 20,753.96 | 27,517.50 | 20,753.96 | 20,753.96 | 17,878.12 | 2,743.10 | 20,523.50 | 19,200.81 | 213,506.44 |
| | | | | | | | | | | | | | |
| Net Other Income | 0.00 | 65,381.62 | 61,339.41 | 61,181.68 | 59,848.05 | 52,735.29 | 391,266.54 | 55,895.06 | 55,881.68 | 58,990.93 | 45,394.29 | 44,004.76 | 951,919.31 |
| | | | | | | | | | | | | | |
| Net Income | -700.63 | -147,467.46 | -292,986.59 | -154,816.78 | -3,497.26 | -38,209.26 | 140,678.12 | -217,167.05 | -574,283.92 | -211,432.30 | -202,773.21 | -212,380.39 | -1,915,036.73 |

NOTES:
(1) - "Deductions from revenue previous months" relates to contractual adjustments associated to charges that were 60 days or greater from current accounting month
    a.) This contractual adjustment issue derived from a miscommunication with PracticeSuite and Capstone billing department
(2) Nov. P&L updated for new actuals from previous filing