# EXHIBIT A

**Fill in this information to identify the case:**

Debtor 1   Capstone Pediatrics, PLLC

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court   **MIDDLE DISTRICT OF TENNESSEE**

Case number:  **19−01971**

FILED

**U.S. Bankruptcy Court**
**MIDDLE DISTRICT OF TENNESSEE**

6/11/2020

**TERESA C. AZAN, Clerk**

## Official Form 410
## Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must **leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) **that you received.**

| Part 1: | Identify the Claim |
| --- | --- |

**1. Who is the current creditor?**

UnitedHealthcare Insurance Company

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor

**2. Has this claim been acquired from someone else?**

☒ No
☐ Yes. From whom?

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

UnitedHealthcare Insurance Company

Name

ATTN: CDM/Bankruptcy
185 Asylum Street 03B
Hartford, CT 06103

Contact phone   8607027641

Contact email
  priya_muthu@uhc.com

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

Where should payments to the creditor be sent? (if different)

Name

Contact phone

Contact email

**4. Does this claim amend one already filed?**

☒ No
☐ Yes. Claim number on court claims registry (if known)      Filed on

MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☒ No
☐ Yes. Who made the earlier filing?

Official Form 410            Proof of Claim            page 1

| | | |
|---|---|---|
| 6.Do you have any number you use to identify the debtor? | ☐ No<br>☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: | 1552 |

| | |
|---|---|
| 7.How much is the claim? | $  76648.41   **Does this amount include interest or other charges?**<br>☑ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| 8.What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br>Limit disclosing information that is entitled to privacy, such as healthcare information.<br><br>Claims overpayments not reimbursed properly. |

| | |
|---|---|
| 9. Is all or part of the claim secured? | ☑ No<br>☐ Yes. The claim is secured by a lien on property.<br>   **Nature of property:**<br>   ☐ Real estate.    If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410–A) with this *Proof of Claim.*<br>   ☐ Motor vehicle<br>   ☐ Other. Describe:<br><br>   **Basis for perfection:**<br><br>   Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>   **Value of property:** $<br>   **Amount of the claim that is secured:** $<br>   **Amount of the claim that is unsecured:** $   (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>   **Amount necessary to cure any default as of the date of the petition:** $<br><br>   **Annual Interest Rate** (when case was filed)   %<br>   ☐ Fixed<br>   ☐ Variable |

| | |
|---|---|
| 10.Is this claim based on a lease? | ☑ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $ |

| | |
|---|---|
| 11.Is this claim subject to a right of setoff? | ☑ No<br>☐ Yes. Identify the property: |

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☑ No |
|---|---|---|

| | No |
|---|---|
| ☑ | |
| ☐ | Yes. *Check all that apply:* |

Amount entitled to priority

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). $ _____

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). $ _____

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). $ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). $ _____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). $ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(_) that applies $ _____

\* Amounts are subject to adjustment on 4/1/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

| **Part 3:** | **Sign Below** |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
**18 U.S.C. §§ 152, 157 and 3571.**

Check the appropriate box:

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    6/11/2020
                    MM / DD / YYYY

/s/ Priya Muthu

Signature

Print the name of the person who is completing and signing this claim:

Name        Priya Muthu
            First name    Middle name    Last name

Title       Legal Services Specialist

Company     UnitedHealthcare Insurance Company
            Identify the corporate servicer as the company if the authorized agent is a servicer

Address     185 Asylum St 03B
            Number   Street
            Hartford, CT 06103
            City   State   ZIP Code

Contact phone    8607027641        Email    priya_muthu@uhc.com

---



**June 11, 2020**

**Capstone Pediatrics, PLLC dba Centennial Pediatrics**

**Chpt. 11 Bankruptcy**
**Filed: 3/28/2019 | Case No. 19-01971**

*Reservation of Rights:*
*UnitedHealthcare Insurance Company ("United") reserves its right to amend this claim to further liquidate the amount of overpayment owed by the Debtor to United based on the results of United's ongoing audit of claims submitted by the Debtor.*

| Provider Tin | Provider Name | State | Date of Service | Amount of Claim Paid by UHC | Claim Audit Amount | Balance Due | Collection Description |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $251.67 | $251.67 | $251.67 | Duplicate payment claim was originally paid on claim number 18J762355700 check number 2018101811301536 on 10/18/2018. |
| 463431552 | SMITH, TATANISHA P. | TN | 2018 | $61.72 | $61.72 | $61.72 | Member never had coverage for this date of service. |
| 463431552 | SMITH, TATANISHA P. | TN | 2018 | $61.72 | $61.72 | $61.72 | Member never had coverage for this date of service. |
| 463431552 | COLLIER, CORY B. | TN | 2018 | $90.58 | $90.58 | $90.58 | Member never had coverage for this date of service. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.72 | $61.72 | $61.72 | 99213 on 18F244239300 bundles to Proc 99173 on 18F369907001 |
| 463431552 | TRACY D GREGORY NP | TN | 2017 | $150.48 | $150.48 | $87.30 | Corrected claim received and processed under claim 17J567822301 for $159.28 on 03/14/2018 with payment reference ID 2018031410600111. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.09 | $98.09 | $98.09 | Claim paid on duplicate procedures 99214 87880 and 85025. Procedures were correctly paid on claim 18E034300700 check 2018050213500488 dated 05/02/2018. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $120.77 | $120.77 | $18.04 | 99383 on 18N192582200 bundles to Proc 99213 on 18N203267900 |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $678.60 | $678.60 | $58.30 | Claim paid to incorrect provider number. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $55.55 | $55.55 | $55.55 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $195.63 | $195.63 | $195.63 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $327.60 | $327.60 | $327.60 | Claim paid to incorrect provider number. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $113.57 | $113.57 | $113.57 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $70.20 | $70.20 | $70.20 | Provider billed in error; Incorrect admin code billed with serum |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $72.63 | $72.63 | $72.63 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.72 | $61.72 | $61.72 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.54 | $83.54 | $83.54 | Claim paid to incorrect provider number. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $46.80 | $46.80 | $46.80 | Provider billed in error; Incorrect admin code billed with serum |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.72 | $61.72 | $61.72 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $65.37 | $65.37 | $65.37 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $134.63 | $134.63 | $134.63 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $11.25 | $11.25 | $11.25 | Claim paid to incorrect provider number. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $94.35 | $94.35 | $94.35 | Claim paid to incorrect provider number. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.72 | $61.72 | $61.72 | Claim paid for services included in primary or global procedure. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $150.48 | $150.48 | $150.48 | Corrected claim received and processed. |

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $42.61 | $42.61 | $42.61 | Provider billed in error; Incorrect admin code billed with serum |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $55.55 | $55.55 | $55.55 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $55.55 | $55.55 | $55.55 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $129.24 | $129.24 | $129.24 | Provider billed in error; The qualifying service or procedure has not been received |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $90.58 | $90.58 | $90.58 | Claim timely filing limit has been exceeded. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $132.26 | $132.26 | $132.26 | Provider billed in error; The qualifying service or procedure has not been received |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $8.38 | $8.38 | $8.38 | Corrected claim received and processed. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $89.53 | $89.53 | $89.53 | Claim timely filing limit has been exceeded. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $89.53 | $89.53 | $89.53 | Claim timely filing limit has been exceeded. |
| 463431552 | LISA S STORRS | TN | 2017 | $96.69 | $96.69 | $96.69 | This claim was reconsidered by UnitedHealthcare medical benefits. We are seeking the Healthcare Reimbursement payment of $96.69, issued on 01/27/17 on check number PH 18759627. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $174.39 | $174.39 | $174.39 | This patient is not a covered dependent under this member's policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $234.00 | $234.00 | $234.00 | Original claim 18A315273101 is an overpayment due to the voided bill submitted on claim 18F640316100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $315.90 | $315.90 | $315.90 | Original claim 18A996192901 is an overpayment due to the voided bill submitted on claim 18F640240900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $210.60 | $210.60 | $210.60 | Original claim 18B004569001 is an overpayment due to the voided bill submitted on claim 18F639456300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $159.83 | $159.83 | $159.83 | Original claim 18C575476000 is an overpayment due to the voided bill submitted on claim 18F623995200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $75.19 | $75.19 | $75.19 | Original claim 18C687502800 is an overpayment due to the voided bill submitted on claim 18F632279600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $101.26 | $101.26 | $101.26 | Original claim 18C688098700 is an overpayment due to the voided bill submitted on claim 18F623152601. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $161.26 | $161.26 | $161.26 | Original claim 18C709887600 is an overpayment due to the voided bill submitted on claim 18F620591000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.72 | $112.72 | $112.72 | Original claim 18C710786900 is an overpayment due to the voided bill submitted on claim 18F620144600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $111.59 | $111.59 | $111.59 | Original claim 18C710875400 is an overpayment due to the voided bill submitted on claim 18F625947501. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $102.69 | $102.69 | $102.69 | Original claim 18C711166500 is an overpayment due to the voided bill submitted on claim 18F624230200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $151.88 | $151.88 | $151.88 | Original claim 18C711368100 is an overpayment due to the voided bill submitted on claim 18F624468100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $208.09 | $208.09 | $208.09 | Original claim 18C712171500 is an overpayment due to the voided bill submitted on claim 18F621918101. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $181.26 | $181.26 | $181.26 | Original claim 18C715772900 is an overpayment due to the voided bill submitted on claim 18F637812000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $177.22 | $177.22 | $177.22 | Original claim 18C802495700 is an overpayment due to the voided bill submitted on claim 18F621224500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $135.06 | $135.06 | $135.06 | Original claim 18C802903400 is an overpayment due to the voided bill submitted on claim 18F619986501. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $184.23 | $184.23 | $184.23 | Original claim 18C804137600 is an overpayment due to the voided bill submitted on claim 18F621185601. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $156.81 | $156.81 | $156.81 | Original claim 18C804592000 is an overpayment due to the voided bill submitted on claim 18F623939000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $93.20 | $93.20 | $93.20 | Original claim 18C808132600 is an overpayment due to the voided bill submitted on claim 18F640311800. |

Case 3:19-bk-01971   Doc 283-1   Filed 07/02/20   Entered 07/02/20 15:55:56   Desc
Case 3:19-bk-01971   Claim 23-1 Part 2   Filed 07/02/20   Desc Attachment 1 Part 2   Page 2 of
Exhibit Proof of Claim   Page 6 of 33

2 of 29

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18C810705500 is an overpayment due to the voided bill submitted on claim 18F638285800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $126.18 | $126.18 | $126.18 | Original claim 18C896506600 is an overpayment due to the voided bill submitted on claim 18F624252000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $196.30 | $196.30 | $196.30 | Original claim 18C897897500 is an overpayment due to the voided bill submitted on claim 18F621114600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $198.97 | $198.97 | $198.97 | Original claim 18C898152600 is an overpayment due to the voided bill submitted on claim 18F618749601. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $86.80 | $86.80 | $86.80 | Original claim 18C900737400 is an overpayment due to the voided bill submitted on claim 18F634977700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $124.38 | $124.38 | $124.38 | Original claim 18C902938400 is an overpayment due to the voided bill submitted on claim 18F634887100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.96 | $108.96 | $108.96 | Original claim 18C904643200 is an overpayment due to the voided bill submitted on claim 18F639506301. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $143.41 | $143.41 | $143.41 | Original claim 18C952089400 is an overpayment due to the voided bill submitted on claim 18F620013000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18C953677500 is an overpayment due to the voided bill submitted on claim 18F629834500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $86.80 | $86.80 | $86.80 | Original claim 18C954061700 is an overpayment due to the voided bill submitted on claim 18F635485600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $59.79 | $59.79 | $59.79 | Original claim 18C956602300 is an overpayment due to the voided bill submitted on claim 18F637874200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $133.57 | $133.57 | $133.57 | Original claim 18C991365400 is an overpayment due to the voided bill submitted on claim 18F619148800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $146.18 | $146.18 | $146.18 | Original claim 18D049173900 is an overpayment due to the voided bill submitted on claim 18F624206700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $133.57 | $133.57 | $133.57 | Original claim 18D141806700 is an overpayment due to the voided bill submitted on claim 18F620503200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $128.44 | $128.44 | $128.44 | Original claim 18D203118000 is an overpayment due to the voided bill submitted on claim 18F623173100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $113.57 | $113.57 | $113.57 | Original claim 18D203126900 is an overpayment due to the voided bill submitted on claim 18F624605700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $42.12 | $42.12 | $42.12 | Original claim 18D203145302 is an overpayment due to the voided bill submitted on claim 18F640635300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $95.45 | $95.45 | $95.45 | Original claim 17C706338000 is an overpayment due to the voided bill submitted on claim 18F628538501. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $61.72 | $61.72 | $61.72 | Original claim 17C747198400 is an overpayment due to the voided bill submitted on claim 18F639983000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $36.82 | $36.82 | $36.82 | Original claim 17C969711400 is an overpayment due to the voided bill submitted on claim 18F636912800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $270.95 | $270.95 | $270.95 | Original claim 17D421563000 is an overpayment due to the voided bill submitted on claim 18F618736400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $55.55 | $55.55 | $55.55 | Original claim 17D922118100 is an overpayment due to the voided bill submitted on claim 18F637592600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $117.41 | $117.41 | $117.41 | Original claim 18C574394400 is an overpayment due to the voided bill submitted on claim 18F623263901. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2016 | $106.72 | $106.72 | $106.72 | Original claim 17A605553001 is an overpayment due to the voided bill submitted on claim 18F635076600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $61.72 | $61.72 | $61.72 | Original claim 17C580735500 is an overpayment due to the voided bill submitted on claim 18F640253401. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $12.75 | $12.75 | $12.75 | Original claim 17C650913200 is an overpayment due to the voided bill submitted on claim 18F628542501. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $121.99 | $121.99 | $121.99 | Original claim 18D203435700 is an overpayment due to the voided bill submitted on claim 18F626316900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $103.61 | $103.61 | $103.61 | Original claim 18D203622600 is an overpayment due to the voided bill submitted on claim 18F634453400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $103.61 | $103.61 | $103.61 | Original claim 18D203623100 is an overpayment due to the voided bill submitted on claim 18F632157700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $351.00 | $351.00 | $351.00 | Original claim 18D207593800 is an overpayment due to the voided bill submitted on claim 18F639392800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $351.00 | $351.00 | $351.00 | Original claim 18D216419100 is an overpayment due to the voided bill submitted on claim 18F637314600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $351.00 | $351.00 | $351.00 | Original claim 18D216419800 is an overpayment due to the voided bill submitted on claim 18F637314600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $153.98 | $153.98 | $153.98 | Original claim 18D255432300 is an overpayment due to the voided bill submitted on claim 18F623839400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $415.35 | $415.35 | $415.35 | Original claim 18D261247900 is an overpayment due to the voided bill submitted on claim 18F637806700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.19 | $115.19 | $115.19 | Original claim 18D335087400 is an overpayment due to the voided bill submitted on claim 18F621987300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $106.31 | $106.31 | $106.31 | Original claim 18D336101300 is an overpayment due to the voided bill submitted on claim 18F622899200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $192.86 | $192.86 | $192.86 | Original claim 18D336380500 is an overpayment due to the voided bill submitted on claim 18F620565300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $101.34 | $101.34 | $101.34 | Original claim 18D392708200 is an overpayment due to the voided bill submitted on claim 18F622891200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $103.81 | $103.81 | $103.81 | Original claim 18D393036100 is an overpayment due to the voided bill submitted on claim 18F629802400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $104.28 | $104.28 | $104.28 | Original claim 18D393909600 is an overpayment due to the voided bill submitted on claim 18F627103600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $142.67 | $142.67 | $142.67 | Original claim 18D396755300 is an overpayment due to the voided bill submitted on claim 18F622632200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $103.81 | $103.81 | $103.81 | Original claim 18D400635000 is an overpayment due to the voided bill submitted on claim 18F622720900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.58 | $149.58 | $149.58 | Original claim 18D465174700 is an overpayment due to the voided bill submitted on claim 18F619204900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $101.26 | $101.26 | $101.26 | Original claim 18D465610200 is an overpayment due to the voided bill submitted on claim 18F626460801. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $183.94 | $183.94 | $183.94 | Original claim 18D466267800 is an overpayment due to the voided bill submitted on claim 18F621134500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $99.18 | $99.18 | $99.18 | Original claim 18D470229000 is an overpayment due to the voided bill submitted on claim 18F635059400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $94.45 | $94.45 | $94.45 | Original claim 18D471036600 is an overpayment due to the voided bill submitted on claim 18F632309000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $121.99 | $121.99 | $121.99 | Original claim 18D532288000 is an overpayment due to the voided bill submitted on claim 18F627176000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.68 | $123.68 | $123.68 | Original claim 18D658001900 is an overpayment due to the voided bill submitted on claim 18F620443600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $101.26 | $101.26 | $101.26 | Original claim 18D662294000 is an overpayment due to the voided bill submitted on claim 18F629973100. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $103.61 | $103.61 | $103.61 | Original claim 18D662361400 is an overpayment due to the voided bill submitted on claim 18F636869500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $57.79 | $57.79 | $57.79 | Original claim 18D662504500 is an overpayment due to the voided bill submitted on claim 18F636760100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $59.79 | $59.79 | $59.79 | Original claim 18D662923100 is an overpayment due to the voided bill submitted on claim 18F636251500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18D795950000 is an overpayment due to the voided bill submitted on claim 18F624983601. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $88.68 | $88.68 | $88.68 | Original claim 18D853107200 is an overpayment due to the voided bill submitted on claim 18F631012800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $176.70 | $176.70 | $176.70 | Original claim 18D928858900 is an overpayment due to the voided bill submitted on claim 18F619357900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $59.79 | $59.79 | $59.79 | Original claim 18D938322400 is an overpayment due to the voided bill submitted on claim 18F637094000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $55.56 | $55.56 | $55.56 | Original claim 18D940146200 is an overpayment due to the voided bill submitted on claim 18F638022900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $55.56 | $55.56 | $55.56 | Original claim 18D998348200 is an overpayment due to the voided bill submitted on claim 18F638049100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $70.88 | $70.88 | $70.88 | Original claim 18E030923400 is an overpayment due to the voided bill submitted on claim 18F623113800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $104.28 | $104.28 | $104.28 | Original claim 18E032566000 is an overpayment due to the voided bill submitted on claim 18F628118600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $73.63 | $73.63 | $73.63 | Original claim 18E034082000 is an overpayment due to the voided bill submitted on claim 18F634757900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $228.96 | $228.96 | $228.96 | Original claim 18E034687900 is an overpayment due to the voided bill submitted on claim 18F636233301. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.58 | $149.58 | $149.58 | Original claim 18E094493400 is an overpayment due to the voided bill submitted on claim 18F624280300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $86.80 | $86.80 | $86.80 | Original claim 18E121380000 is an overpayment due to the voided bill submitted on claim 18F636770100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $86.80 | $86.80 | $86.80 | Original claim 18E122053100 is an overpayment due to the voided bill submitted on claim 18F636293000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.58 | $149.58 | $149.58 | Original claim 18E167069800 is an overpayment due to the voided bill submitted on claim 18F624290600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $103.61 | $103.61 | $103.61 | Original claim 18E167273500 is an overpayment due to the voided bill submitted on claim 18F635081401. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18E170287200 is an overpayment due to the voided bill submitted on claim 18F637560400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.58 | $149.58 | $149.58 | Original claim 18E182623800 is an overpayment due to the voided bill submitted on claim 18F619269400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $163.14 | $163.14 | $163.14 | Original claim 18E182636400 is an overpayment due to the voided bill submitted on claim 18F621195200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $128.55 | $128.55 | $128.55 | Original claim 18E183314700 is an overpayment due to the voided bill submitted on claim 18F628360900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $103.61 | $103.61 | $103.61 | Original claim 18E186657000 is an overpayment due to the voided bill submitted on claim 18F634830201. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18E190714200 is an overpayment due to the voided bill submitted on claim 18F639934701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $82.45 | $82.45 | $82.45 | Original claim 18F363832800 is an overpayment due to the voided bill submitted on claim 18F618797900. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $211.30 | $211.30 | $211.30 | Original claim 18F363861500 is an overpayment due to the voided bill submitted on claim 18F618796400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $86.64 | $86.64 | $86.64 | Original claim 18F363863400 is an overpayment due to the voided bill submitted on claim 18F618950000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $140.62 | $140.62 | $140.62 | Original claim 18F363918900 is an overpayment due to the voided bill submitted on claim 18F621617400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $156.19 | $156.19 | $156.19 | Original claim 18F363954500 is an overpayment due to the voided bill submitted on claim 18F621201901. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $140.62 | $140.62 | $140.62 | Original claim 18F363955500 is an overpayment due to the voided bill submitted on claim 18F621196100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $136.54 | $136.54 | $136.54 | Original claim 18F364048800 is an overpayment due to the voided bill submitted on claim 18F619879200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $187.36 | $187.36 | $187.36 | Original claim 18F364074900 is an overpayment due to the voided bill submitted on claim 18F620564600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.24 | $125.24 | $125.24 | Original claim 18F364080400 is an overpayment due to the voided bill submitted on claim 18F620144600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $234.93 | $234.93 | $234.93 | Original claim 18F364100000 is an overpayment due to the voided bill submitted on claim 18F621752500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $159.91 | $159.91 | $159.91 | Original claim 18F364131200 is an overpayment due to the voided bill submitted on claim 18F620621500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.58 | $149.58 | $149.58 | Original claim 18F364172400 is an overpayment due to the voided bill submitted on claim 18F618969300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $134.40 | $134.40 | $134.40 | Original claim 18F364216200 is an overpayment due to the voided bill submitted on claim 18F620443600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $36.13 | $36.13 | $36.13 | Original claim 18F364235800 is an overpayment due to the voided bill submitted on claim 18F618891500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $89.19 | $89.19 | $89.19 | Original claim 18F364296000 is an overpayment due to the voided bill submitted on claim 18F618940000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $151.55 | $151.55 | $151.55 | Original claim 18F364396300 is an overpayment due to the voided bill submitted on claim 18F621355000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $169.14 | $169.14 | $169.14 | Original claim 18F364631500 is an overpayment due to the voided bill submitted on claim 18F620215600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.27 | $123.27 | $123.27 | Original claim 18F364635100 is an overpayment due to the voided bill submitted on claim 18F619075300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $146.18 | $146.18 | $146.18 | Original claim 18F364659500 is an overpayment due to the voided bill submitted on claim 18F620503200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $153.07 | $153.07 | $153.07 | Original claim 18F364678900 is an overpayment due to the voided bill submitted on claim 18F619357900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $202.34 | $202.34 | $202.34 | Original claim 18F364700700 is an overpayment due to the voided bill submitted on claim 18F619208500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $144.02 | $144.02 | $144.02 | Original claim 18F364739900 is an overpayment due to the voided bill submitted on claim 18F620381300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.76 | $119.76 | $119.76 | Original claim 18F364923800 is an overpayment due to the voided bill submitted on claim 18F619110000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $143.62 | $143.62 | $143.62 | Original claim 18F364951200 is an overpayment due to the voided bill submitted on claim 18F620453000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $143.16 | $143.16 | $143.16 | Original claim 18F365088500 is an overpayment due to the voided bill submitted on claim 18F621506400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $202.34 | $202.34 | $202.34 | Original claim 18F365089700 is an overpayment due to the voided bill submitted on claim 18F621508200. |

Case 3:19-bk-01971 Claim 283-1 Part 1 Filed 07/02/20 Entered 07/02/20 15:55:56 Desc of
Exhibit Proof of Claim Page 10 of 33

6 of 29

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $142.15 | $142.15 | $142.15 | Original claim 18F365341900 is an overpayment due to the voided bill submitted on claim 18F620056100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $126.19 | $126.19 | $126.19 | Original claim 18F365392400 is an overpayment due to the voided bill submitted on claim 18F621133200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $142.65 | $142.65 | $142.65 | Original claim 18F365445700 is an overpayment due to the voided bill submitted on claim 18F624137600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $194.23 | $194.23 | $194.23 | Original claim 18F365467900 is an overpayment due to the voided bill submitted on claim 18F619225700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.78 | $149.78 | $149.78 | Original claim 18F365505900 is an overpayment due to the voided bill submitted on claim 18F619209600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $140.74 | $140.74 | $140.74 | Original claim 18F365583400 is an overpayment due to the voided bill submitted on claim 18F619134300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $134.72 | $134.72 | $134.72 | Original claim 18F365598800 is an overpayment due to the voided bill submitted on claim 18F619265800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $156.26 | $156.26 | $156.26 | Original claim 18F365639900 is an overpayment due to the voided bill submitted on claim 18F620565300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $162.57 | $162.57 | $162.57 | Original claim 18F365744100 is an overpayment due to the voided bill submitted on claim 18F621195200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $153.35 | $153.35 | $153.35 | Original claim 18F365871000 is an overpayment due to the voided bill submitted on claim 18F619416100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $39.84 | $39.84 | $39.84 | Original claim 18F365873900 is an overpayment due to the voided bill submitted on claim 18F619408500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $154.82 | $154.82 | $154.82 | Original claim 18F365999900 is an overpayment due to the voided bill submitted on claim 18F620924300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.42 | $119.42 | $119.42 | Original claim 18D465643000 is an overpayment due to the voided bill submitted on claim 18F618847000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $41.44 | $41.44 | $41.44 | Original claim 18F366316600 is an overpayment due to the voided bill submitted on claim 18F619482900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $38.04 | $38.04 | $38.04 | Original claim 18F366389900 is an overpayment due to the voided bill submitted on claim 18F625499401. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.44 | $123.44 | $123.44 | Original claim 18F366416300 is an overpayment due to the voided bill submitted on claim 18F620124300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $186.40 | $186.40 | $186.40 | Original claim 18F366481500 is an overpayment due to the voided bill submitted on claim 18F620715400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $117.32 | $117.32 | $117.32 | Original claim 18F366489400 is an overpayment due to the voided bill submitted on claim 18F622899200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $140.62 | $140.62 | $140.62 | Original claim 18F366516500 is an overpayment due to the voided bill submitted on claim 18F619877501. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.27 | $123.27 | $123.27 | Original claim 18F366666600 is an overpayment due to the voided bill submitted on claim 18F619146300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $146.18 | $146.18 | $146.18 | Original claim 18F366667600 is an overpayment due to the voided bill submitted on claim 18F619148800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $146.18 | $146.18 | $146.18 | Original claim 18F366725600 is an overpayment due to the voided bill submitted on claim 18F623226600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $42.75 | $42.75 | $42.75 | Original claim 18F366726300 is an overpayment due to the voided bill submitted on claim 18F619130100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $151.95 | $151.95 | $151.95 | Original claim 18F366747700 is an overpayment due to the voided bill submitted on claim 18F619129200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $138.91 | $138.91 | $138.91 | Original claim 18F366798900 is an overpayment due to the voided bill submitted on claim 18F623290800. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $131.74 | $131.74 | $131.74 | Original claim 18F366826500 is an overpayment due to the voided bill submitted on claim 18F622632200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $126.18 | $126.18 | $126.18 | Original claim 18F367309500 is an overpayment due to the voided bill submitted on claim 18F624306901. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $128.48 | $128.48 | $128.48 | Original claim 18F367425500 is an overpayment due to the voided bill submitted on claim 18F622891200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $118.92 | $118.92 | $118.92 | Original claim 18F367426200 is an overpayment due to the voided bill submitted on claim 18F624448800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.58 | $149.58 | $149.58 | Original claim 18F367496400 is an overpayment due to the voided bill submitted on claim 18F618839000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $138.76 | $138.76 | $138.76 | Original claim 18F367717600 is an overpayment due to the voided bill submitted on claim 18F6192099000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.43 | $125.43 | $125.43 | Original claim 18F367725100 is an overpayment due to the voided bill submitted on claim 18F623407200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $211.30 | $211.30 | $211.30 | Original claim 18F367912800 is an overpayment due to the voided bill submitted on claim 18F620729600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $117.22 | $117.22 | $117.22 | Original claim 18F367950700 is an overpayment due to the voided bill submitted on claim 18F620885500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $137.72 | $137.72 | $137.72 | Original claim 18F368223800 is an overpayment due to the voided bill submitted on claim 18F624075200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $95.55 | $95.55 | $95.55 | Original claim 18F368245900 is an overpayment due to the voided bill submitted on claim 18F624230200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $146.18 | $146.18 | $146.18 | Original claim 18F368300200 is an overpayment due to the voided bill submitted on claim 18F619063500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $137.11 | $137.11 | $137.11 | Original claim 18F368418600 is an overpayment due to the voided bill submitted on claim 18F621278100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $146.18 | $146.18 | $146.18 | Original claim 18F368422800 is an overpayment due to the voided bill submitted on claim 18F619122200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $138.91 | $138.91 | $138.91 | Original claim 18F368423800 is an overpayment due to the voided bill submitted on claim 18F619214300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $41.44 | $41.44 | $41.44 | Original claim 18F368532600 is an overpayment due to the voided bill submitted on claim 18F619269400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $104.65 | $104.65 | $104.65 | Original claim 18F368779000 is an overpayment due to the voided bill submitted on claim 18F621201600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.60 | $109.60 | $109.60 | Original claim 18F368808700 is an overpayment due to the voided bill submitted on claim 18F621929300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $146.18 | $146.18 | $146.18 | Original claim 18F369376500 is an overpayment due to the voided bill submitted on claim 18F620952801. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.06 | $115.06 | $115.06 | Original claim 18F369381300 is an overpayment due to the voided bill submitted on claim 18F628118600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $13.33 | $13.33 | $13.33 | Original claim 18F369561100 is an overpayment due to the voided bill submitted on claim 18F622813100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.96 | $123.96 | $123.96 | Original claim 18F369590400 is an overpayment due to the voided bill submitted on claim 18F621905501. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $65.79 | $65.79 | $65.79 | Original claim 18F369592800 is an overpayment due to the voided bill submitted on claim 18F622677500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.06 | $115.06 | $115.06 | Original claim 18F369648400 is an overpayment due to the voided bill submitted on claim 18F627103600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $100.04 | $100.04 | $100.04 | Original claim 18F369789100 is an overpayment due to the voided bill submitted on claim 18F628441900. |

Case 3:19-bk-01971 Claim 283-1 Part 1 Filed 07/02/20 Entered 07/02/20 15:55:56 Desc Exhibit Proof of Claim Page 12 of 33

8 of 29

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $142.65 | $142.65 | $142.65 | Original claim 18F369802100 is an overpayment due to the voided bill submitted on claim 18F620132900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $18.04 | $18.04 | $18.04 | Original claim 18F369860600 is an overpayment due to the voided bill submitted on claim 18F624322900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.34 | $115.34 | $115.34 | Original claim 18F370034000 is an overpayment due to the voided bill submitted on claim 18F629802400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18F370091400 is an overpayment due to the voided bill submitted on claim 18F629834500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $20.00 | $20.00 | $20.00 | Original claim 18F370242500 is an overpayment due to the voided bill submitted on claim 18F625107500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18F370306000 is an overpayment due to the voided bill submitted on claim 18F627232200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $76.59 | $76.59 | $76.59 | Original claim 18F370472000 is an overpayment due to the voided bill submitted on claim 18F624228700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $126.18 | $126.18 | $126.18 | Original claim 18F370708000 is an overpayment due to the voided bill submitted on claim 18F621168500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $126.18 | $126.18 | $126.18 | Original claim 18F370798000 is an overpayment due to the voided bill submitted on claim 18F622805100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $187.90 | $187.90 | $187.90 | Original claim 18F370915500 is an overpayment due to the voided bill submitted on claim 18F620029300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $126.18 | $126.18 | $126.18 | Original claim 18F371296700 is an overpayment due to the voided bill submitted on claim 18F622944800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.61 | $123.61 | $123.61 | Original claim18F371881900 is an overpayment due to the voided bill submitted on claim 18F626740600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $18.04 | $18.04 | $18.04 | Original claim 18F372054200 is an overpayment due to the voided bill submitted on claim 18F626015800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $140.68 | $140.68 | $140.68 | Original claim 18F372167400 is an overpayment due to the voided bill submitted on claim 18F622972800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $85.64 | $85.64 | $85.64 | Original claim 18F372620400 is an overpayment due to the voided bill submitted on claim 18F626701000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $180.97 | $180.97 | $180.97 | Original claim 18F372914900 is an overpayment due to the voided bill submitted on claim 18F623995200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.25 | $119.25 | $119.25 | Original claim 18F372977000 is an overpayment due to the voided bill submitted on claim 18F624074300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18F373443500 is an overpayment due to the voided bill submitted on claim 18F623129600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18F373512100 is an overpayment due to the voided bill submitted on claim 18F628291900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $107.80 | $107.80 | $107.80 | Original claim 18F373565200 is an overpayment due to the voided bill submitted on claim 18F626225000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $121.47 | $121.47 | $121.47 | Original claim 18F373667400 is an overpayment due to the voided bill submitted on claim 18F624605700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $95.45 | $95.45 | $95.45 | Original claim 18F373860700 is an overpayment due to the voided bill submitted on claim 18F623114700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $52.35 | $52.35 | $52.35 | Original claim 18F373923900 is an overpayment due to the voided bill submitted on claim 18F627339800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $63.52 | $63.52 | $63.52 | Original claim 18F374257700 is an overpayment due to the voided bill submitted on claim 18F627604900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.34 | $115.34 | $115.34 | Original claim 18F374277600 is an overpayment due to the voided bill submitted on claim 18F622720900. |

Case 3:19-bk-01971 Claim 28-1 Part 1 Filed 07/02/20 Entered 07/02/20 15:55:56 Desc of
Exhibit Proof of Claim Page 13 of 33

9 of 29

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $107.80 | $107.80 | $107.80 | Original claim 18F374289400 is an overpayment due to the voided bill submitted on claim 18F626321200. |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $107.80 | $107.80 | $107.80 | Original claim 18F374373100 is an overpayment due to the voided bill submitted on claim 18F629999800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18F374374300 is an overpayment due to the voided bill submitted on claim 18F629973100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18F374865100 is an overpayment due to the voided bill submitted on claim 18F622974800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.36 | $109.36 | $109.36 | Original claim 18F374977800 is an overpayment due to the voided bill submitted on claim 18F631216100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $18.04 | $18.04 | $18.04 | Original claim 18F375763400 is an overpayment due to the voided bill submitted on claim 18F627176000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $94.01 | $94.01 | $94.01 | Original claim 18F376180100 is an overpayment due to the voided bill submitted on claim 18F634723900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $10.91 | $10.91 | $10.91 | Original claim 18F376189300 is an overpayment due to the voided bill submitted on claim 18F632309000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $18.04 | $18.04 | $18.04 | Original claim 18F376427200 is an overpayment due to the voided bill submitted on claim 18F631091500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $105.92 | $105.92 | $105.92 | Original claim 18F376745100 is an overpayment due to the voided bill submitted on claim 18F627144301. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.67 | $123.67 | $123.67 | Original claim 18F376879900 is an overpayment due to the voided bill submitted on claim 18F634230000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $107.36 | $107.36 | $107.36 | Original claim 18F377622900 is an overpayment due to the voided bill submitted on claim 18F634312500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $81.72 | $81.72 | $81.72 | Original claim 18F377728000 is an overpayment due to the voided bill submitted on claim 18F631921300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $65.52 | $65.52 | $65.52 | Original claim 18F377775100 is an overpayment due to the voided bill submitted on claim 18F627222800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $94.45 | $94.45 | $94.45 | Original claim 18F378177200 is an overpayment due to the voided bill submitted on claim 18F631325000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $102.65 | $102.65 | $102.65 | Original claim 18F378506100 is an overpayment due to the voided bill submitted on claim 18F635644400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $68.76 | $68.76 | $68.76 | Original claim 18F378628900 is an overpayment due to the voided bill submitted on claim 18F626513400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.72 | $61.72 | $61.72 | Original claim 18F378876700 is an overpayment due to the voided bill submitted on claim 18F631896400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.77 | $98.77 | $98.77 | Original claim 18F378901600 is an overpayment due to the voided bill submitted on claim 18F633498600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18F379020500 is an overpayment due to the voided bill submitted on claim 18F637094000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $13.33 | $13.33 | $13.33 | Original claim 18F379448500 is an overpayment due to the voided bill submitted on claim 18F636869500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $91.75 | $91.75 | $91.75 | Original claim 18F379507100 is an overpayment due to the voided bill submitted on claim 18F639796900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18F379838000 is an overpayment due to the voided bill submitted on claim 18F636251500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $74.45 | $74.45 | $74.45 | Original claim 18F379967100 is an overpayment due to the voided bill submitted on claim 18F635333700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.54 | $83.54 | $83.54 | Original claim 18F379986200 is an overpayment due to the voided bill submitted on claim 18F632279600. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $67.43 | $67.43 | $67.43 | Original claim 18F380014400 is an overpayment due to the voided bill submitted on claim 18F637806700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.73 | $61.73 | $61.73 | Original claim 18F380054400 is an overpayment due to the voided bill submitted on claim 18F638049100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.45 | $96.45 | $96.45 | Original claim 18F380307600 is an overpayment due to the voided bill submitted on claim 18F637230700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.45 | $96.45 | $96.45 | Original claim 18F380322900 is an overpayment due to the voided bill submitted on claim 18F637247300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $145.62 | $145.62 | $145.62 | Original claim 18F380333200 is an overpayment due to the voided bill submitted on claim 18F633092200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.45 | $96.45 | $96.45 | Original claim 18F380944800 is an overpayment due to the voided bill submitted on claim 18F640373600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18F380945300 is an overpayment due to the voided bill submitted on claim 18F636758800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $67.43 | $67.43 | $67.43 | Original claim 18F381010200 is an overpayment due to the voided bill submitted on claim 18F636435200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $67.43 | $67.43 | $67.43 | Original claim 18F381228000 is an overpayment due to the voided bill submitted on claim 18F635495600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.45 | $96.45 | $96.45 | Original claim 18F381882900 is an overpayment due to the voided bill submitted on claim 18F636770100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $36.82 | $36.82 | $36.82 | Original claim 18F382021900 is an overpayment due to the voided bill submitted on claim 18F634507100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $201.41 | $201.41 | $201.41 | Original claim 18F382484800 is an overpayment due to the voided bill submitted on claim 18F637812000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $9.42 | $9.42 | $9.42 | Original claim 18F382657100 is an overpayment due to the voided bill submitted on claim 18F640141300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18F382712000 is an overpayment due to the voided bill submitted on claim 18F636372900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.45 | $96.45 | $96.45 | Original claim 18F382718300 is an overpayment due to the voided bill submitted on claim 18F634977700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.72 | $61.72 | $61.72 | Original claim 18F382788800 is an overpayment due to the voided bill submitted on claim 18F635082000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $67.43 | $67.43 | $67.43 | Original claim 18F382839400 is an overpayment due to the voided bill submitted on claim 18F637575900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $67.43 | $67.43 | $67.43 | Original claim 18F382927400 is an overpayment due to the voided bill submitted on claim 18F638085700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $138.21 | $138.21 | $138.21 | Original claim 18F383051800 is an overpayment due to the voided bill submitted on claim 18F634887100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $67.43 | $67.43 | $67.43 | Original claim 18F383247200 is an overpayment due to the voided bill submitted on claim 18F638603400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $67.43 | $67.43 | $67.43 | Original claim 18F383295300 is an overpayment due to the voided bill submitted on claim 18F637959500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18F383467600 is an overpayment due to the voided bill submitted on claim 18F636372900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.72 | $61.72 | $61.72 | Original claim 18G790822000 is an overpayment due to the voided bill submitted on claim 18F626513400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $78.45 | $78.45 | $78.45 | Original claim 18G790899400 is an overpayment due to the voided bill submitted on claim 18F620715400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $43.98 | $43.98 | $43.98 | Original claim 18G791036000 is an overpayment due to the voided bill submitted on claim 18F619209600. |

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $36.24 | $36.24 | $36.24 | Original claim 18G791093700 is an overpayment due to the voided bill submitted on claim 18F620503200. |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $35.13 | $35.13 | $35.13 | Original claim 18G791149600 is an overpayment due to the voided bill submitted on claim 18F619408500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $137.76 | $137.76 | $137.76 | Original claim 18G791392800 is an overpayment due to the voided bill submitted on claim 18F619357900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $131.91 | $131.91 | $131.91 | Original claim 18G791488100 is an overpayment due to the voided bill submitted on claim 18F637812000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $93.54 | $93.54 | $93.54 | Original claim 18G791548000 is an overpayment due to the voided bill submitted on claim 18F624230200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $12.00 | $12.00 | $12.00 | Original claim 18G791591600 is an overpayment due to the voided bill submitted on claim 18F623149401. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.33 | $109.33 | $109.33 | Original claim 18G791674500 is an overpayment due to the voided bill submitted on claim 18F620488200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $8.38 | $8.38 | $8.38 | Original claim 18G825404300 is an overpayment due to the voided bill submitted on claim 18F619986501. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.16 | $119.16 | $119.16 | Original claim 18G830793600 is an overpayment due to the voided bill submitted on claim 18F625107500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $89.26 | $89.26 | $89.26 | Original claim 18G840440400 is an overpayment due to the voided bill submitted on claim 18F635059400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $170.58 | $170.58 | $170.58 | Original claim 17B653535801 is an overpayment due to the voided bill submitted on claim 18F633949600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $96.19 | $96.19 | $96.19 | Original claim 17D319537501 is an overpayment due to the voided bill submitted on claim 18F638246300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.06 | $115.06 | $115.06 | Original claim 18C574021600 is an overpayment due to the voided bill submitted on claim 18F626376100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $239.05 | $239.05 | $239.05 | Original claim 18C574605300 is an overpayment due to the voided bill submitted on claim 18F618882400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $97.37 | $97.37 | $97.37 | Original claim 18C690191300 is an overpayment due to the voided bill submitted on claim 18F636424600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $162.03 | $162.03 | $162.03 | Original claim 18C802726800 is an overpayment due to the voided bill submitted on claim 18F620480000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.31 | $112.31 | $112.31 | Original claim 18C804446601 is an overpayment due to the voided bill submitted on claim 18F628532800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.36 | $108.36 | $108.36 | Original claim 18C804463700 is an overpayment due to the voided bill submitted on claim 18F630812101. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $70.94 | $70.94 | $70.94 | Original claim 18C811645401 is an overpayment due to the voided bill submitted on claim 18F638419700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $118.45 | $118.45 | $118.45 | Original claim 18C896331801 is an overpayment due to the voided bill submitted on claim 18F619197000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $163.75 | $163.75 | $163.75 | Original claim 18C896945700 is an overpayment due to the voided bill submitted on claim 18F634259101. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $168.60 | $168.60 | $168.60 | Original claim 18C992763900 is an overpayment due to the voided bill submitted on claim 18F619384600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $163.47 | $163.47 | $163.47 | Original claim 18D050705000 is an overpayment due to the voided bill submitted on claim 18F619842200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $152.55 | $152.55 | $152.55 | Original claim 18D203035600 is an overpayment due to the voided bill submitted on claim 18F619160700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $351.00 | $351.00 | $351.00 | Original claim 18D208764600 is an overpayment due to the voided bill submitted on claim 18F640399200. |

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $351.00 | $351.00 | $351.00 | Original claim 18D208765600 is an overpayment due to the voided bill submitted on claim 18F640433600. |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.24 | $125.24 | $125.24 | Original claim 18D255440200 is an overpayment due to the voided bill submitted on claim 18F622771800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.59 | $119.59 | $119.59 | Original claim 18D394202900 is an overpayment due to the voided bill submitted on claim 18F628537700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.56 | $98.56 | $98.56 | Original claim 18D465227900 is an overpayment due to the voided bill submitted on claim 18F625040401. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $116.53 | $116.53 | $116.53 | Original claim 18D465906400 is an overpayment due to the voided bill submitted on claim 18F628040701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.45 | $98.45 | $98.45 | Original claim 18D469912400 is an overpayment due to the voided bill submitted on claim 18F627218101. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $102.03 | $102.03 | $102.03 | Original claim 18D534028600 is an overpayment due to the voided bill submitted on claim 18F634905500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $121.72 | $121.72 | $121.72 | Original claim 18D535209500 is an overpayment due to the voided bill submitted on claim 18F371057701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $178.85 | $178.85 | $178.85 | Original claim 18D609860400 is an overpayment due to the voided bill submitted on claim 18F621348400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $102.03 | $102.03 | $102.03 | Original claim 18D657563700 is an overpayment due to the voided bill submitted on claim 18F633000601. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.19 | $115.19 | $115.19 | Original claim 18D659935000 is an overpayment due to the voided bill submitted on claim 18F621130701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $114.59 | $114.59 | $114.59 | Original claim 18D793160200 is an overpayment due to the voided bill submitted on claim 18F622896700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $65.37 | $65.37 | $65.37 | Original claim 18D862691800 is an overpayment due to the voided bill submitted on claim 18F638180901. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $126.35 | $126.35 | $126.35 | Original claim 18D930293000 is an overpayment due to the voided bill submitted on claim 18F621745500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $104.28 | $104.28 | $104.28 | Original claim 18D931626500 is an overpayment due to the voided bill submitted on claim 18F622708400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $141.85 | $141.85 | $141.85 | Original claim 18D990029700 is an overpayment due to the voided bill submitted on claim 18F622967100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $182.03 | $182.03 | $182.03 | Original claim 18D990597300 is an overpayment due to the voided bill submitted on claim 18F622076400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $76.61 | $76.61 | $76.61 | Original claim 18D994446700 is an overpayment due to the voided bill submitted on claim 18F632236900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $114.17 | $114.17 | $114.17 | Original claim 18E095896800 is an overpayment due to the voided bill submitted on claim 18F624512500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.45 | $96.45 | $96.45 | Original claim 18E169338900 is an overpayment due to the voided bill submitted on claim 18F638866301. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $128.10 | $128.10 | $128.10 | Original claim 18E182515700 is an overpayment due to the voided bill submitted on claim 18F622049800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $168.50 | $168.50 | $168.50 | Original claim 18F363854300 is an overpayment due to the voided bill submitted on claim 18F618750800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $131.73 | $131.73 | $131.73 | Original claim 18F363944200 is an overpayment due to the voided bill submitted on claim 18F621204100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $141.76 | $141.76 | $141.76 | Original claim 18F363995400 is an overpayment due to the voided bill submitted on claim 18F621246800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $135.31 | $135.31 | $135.31 | Original claim 18F364068000 is an overpayment due to the voided bill submitted on claim 18F621709201. |

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $128.12 | $128.12 | $128.12 | Original claim 18F364093500 is an overpayment due to the voided bill submitted on claim 18F621745500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $131.50 | $131.50 | $131.50 | Original claim 18F364154300 is an overpayment due to the voided bill submitted on claim 18F619700300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $243.22 | $243.22 | $243.22 | Original claim 18F364155800 is an overpayment due to the voided bill submitted on claim 18F618882400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $1.55 | $1.55 | $1.55 | Original claim 18F364238600 is an overpayment due to the voided bill submitted on claim 18F620034300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.43 | $125.43 | $125.43 | Original claim 18F364424500 is an overpayment due to the voided bill submitted on claim 18F619160700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $126.12 | $126.12 | $126.12 | Original claim 18F364474600 is an overpayment due to the voided bill submitted on claim 18F623076700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $27.03 | $27.03 | $27.03 | Original claim 18F364534900 is an overpayment due to the voided bill submitted on claim 18F619384600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $135.31 | $135.31 | $135.31 | Original claim 18F364673000 is an overpayment due to the voided bill submitted on claim 18F619350900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.43 | $125.43 | $125.43 | Original claim 18F364690800 is an overpayment due to the voided bill submitted on claim 18F624202900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.43 | $125.43 | $125.43 | Original claim 18F364746800 is an overpayment due to the voided bill submitted on claim 18F620556201. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $68.60 | $68.60 | $68.60 | Original claim 18F364789200 is an overpayment due to the voided bill submitted on claim 18F619302800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.43 | $125.43 | $125.43 | Original claim 18F365002400 is an overpayment due to the voided bill submitted on claim 18F619154300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $162.31 | $162.31 | $162.31 | Original claim 18F365803100 is an overpayment due to the voided bill submitted on claim 18F622967100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $91.09 | $91.09 | $91.09 | Original claim 18F365826800 is an overpayment due to the voided bill submitted on claim 18F619251500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $135.31 | $135.31 | $135.31 | Original claim 18F366307500 is an overpayment due to the voided bill submitted on claim 18F619482300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.43 | $125.43 | $125.43 | Original claim 18F366323300 is an overpayment due to the voided bill submitted on claim 18F621180200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $141.76 | $141.76 | $141.76 | Original claim 18F366443300 is an overpayment due to the voided bill submitted on claim 18F619842200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $1.55 | $1.55 | $1.55 | Original claim 18F366813600 is an overpayment due to the voided bill submitted on claim 18F619197000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $139.50 | $139.50 | $139.50 | Original claim 18F366930900 is an overpayment due to the voided bill submitted on claim 18F619034700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $165.37 | $165.37 | $165.37 | Original claim 18F367810100 is an overpayment due to the voided bill submitted on claim 18F621767101. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $30.66 | $30.66 | $30.66 | Original claim 18F368164200 is an overpayment due to the voided bill submitted on claim 18F624115200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $175.70 | $175.70 | $175.70 | Original claim 18F368906600 is an overpayment due to the voided bill submitted on claim 18F621334100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $13.33 | $13.33 | $13.33 | Original claim 18F369495300 is an overpayment due to the voided bill submitted on claim 18F624855500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.06 | $115.06 | $115.06 | Original claim 18F369710400 is an overpayment due to the voided bill submitted on claim 18F628384000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $177.91 | $177.91 | $177.91 | Original claim 18F370139500 is an overpayment due to the voided bill submitted on claim 18F621136800. |

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $20.59 | $20.59 | $20.59 | Original claim 18F370417300 is an overpayment due to the voided bill submitted on claim 18F624095500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $113.98 | $113.98 | $113.98 | Original claim 18F372468600 is an overpayment due to the voided bill submitted on claim 18F628222901. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $116.10 | $116.10 | $116.10 | Original claim 18F372660600 is an overpayment due to the voided bill submitted on claim 18F622999300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.06 | $115.06 | $115.06 | Original claim 18F373481700 is an overpayment due to the voided bill submitted on claim 18G791590300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $126.18 | $126.18 | $126.18 | Original claim 18F373668500 is an overpayment due to the voided bill submitted on claim 18F626119900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.71 | $108.71 | $108.71 | Original claim 18F373704500 is an overpayment due to the voided bill submitted on claim 18F625040401. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.78 | $123.78 | $123.78 | Original claim 18F373906200 is an overpayment due to the voided bill submitted on claim 18F622750800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $23.40 | $23.40 | $23.40 | Original claim 18F374038900 is an overpayment due to the voided bill submitted on claim 18F622080601. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $72.63 | $72.63 | $72.63 | Original claim 18F374896800 is an overpayment due to the voided bill submitted on claim 18F626979701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $1.55 | $1.55 | $1.55 | Original claim 18F375065000 is an overpayment due to the voided bill submitted on claim 18F631319400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.62 | $125.62 | $125.62 | Original claim 18F375169100 is an overpayment due to the voided bill submitted on claim 18F624512500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $23.40 | $23.40 | $23.40 | Original claim 18F376823400 is an overpayment due to the voided bill submitted on claim 18F626968100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $85.12 | $85.12 | $85.12 | Original claim 18F376833000 is an overpayment due to the voided bill submitted on claim 18F632236900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.03 | $96.03 | $96.03 | Original claim 18F377883100 is an overpayment due to the voided bill submitted on claim 18F631027600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.54 | $83.54 | $83.54 | Original claim 18F378186300 is an overpayment due to the voided bill submitted on claim 18F635392300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.54 | $83.54 | $83.54 | Original claim 18F378304800 is an overpayment due to the voided bill submitted on claim 18F634327600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.74 | $61.74 | $61.74 | Original claim 18F379985300 is an overpayment due to the voided bill submitted on claim 18F635280300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.54 | $83.54 | $83.54 | Original claim 18F380395300 is an overpayment due to the voided bill submitted on claim 18F631376101. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $1.55 | $1.55 | $1.55 | Original claim 18F380854300 is an overpayment due to the voided bill submitted on claim 18F635407800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.19 | $108.19 | $108.19 | Original claim 18F381962000 is an overpayment due to the voided bill submitted on claim 18F636424600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $113.61 | $113.61 | $113.61 | Original claim 18F619160700 is an overpayment due to the voided bill submitted on claim 18G790873500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $57.17 | $57.17 | $57.17 | Original claim 18G790881700 is an overpayment due to the voided bill submitted on claim 18F619251500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $0.02 | $0.02 | $0.02 | Original claim 18G790994800 is an overpayment due to the voided bill submitted on claim 18F635280300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $113.48 | $113.48 | $113.48 | Original claim 18G791094300 is an overpayment due to the voided bill submitted on claim 18F626456700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $55.55 | $55.55 | $55.55 | Original claim 18G791159700 is an overpayment due to the voided bill submitted on claim 18F638180901. |

Case 3:19-bk-01971   Claim 233-1 Part 6 Filed 07/02/20   Entered 07/02/20 15:55:56   Desc
Exhibit Proof of Claim   Page 19 of 33

15 of 29

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $9.82 | $9.82 | $9.82 | Original claim 18G791335400 is an overpayment due to the voided bill submitted on claim 18F626979701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.54 | $7.54 | $7.54 | Original claim 18G818610500 is an overpayment due to the voided bill submitted on claim 18F619034700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $29.71 | $29.71 | $29.71 | Original claim 18G819011400 is an overpayment due to the voided bill submitted on claim 18F619842200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $8.38 | $8.38 | $8.38 | Original claim 18G820737400 is an overpayment due to the voided bill submitted on claim18F618723301. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $8.48 | $8.48 | $8.48 | Original claim 18G822754500 is an overpayment due to the voided bill submitted on claim 18F622967100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.05 | $108.05 | $108.05 | Original claim 18G826718100 is an overpayment due to the voided bill submitted on claim 18F624095500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $90.28 | $90.28 | $90.28 | Original claim 18G827174900 is an overpayment due to the voided bill submitted on claim 18F624558500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.54 | $7.54 | $7.54 | Original claim 18G829920600 is an overpayment due to the voided bill submitted on claim 18F622999300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $93.10 | $93.10 | $93.10 | Original claim 18G834873400 is an overpayment due to the voided bill submitted on claim 18F627218101. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $2.78 | $2.78 | $2.78 | Original claim 18K891722500 is an overpayment due to the voided bill submitted on claim 18F635407800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $95.74 | $95.74 | $95.74 | Original claim 18C576690900 is an overpayment due to the voided bill submitted on claim 18G791537400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $156.58 | $156.58 | $156.58 | Original claim 18C711139700 is an overpayment due to the voided bill submitted on claim 18G790859800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.99 | $109.99 | $109.99 | Original claim 18C896741200 is an overpayment due to the voided bill submitted on claim 18G834694200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.81 | $83.81 | $83.81 | Original claim 18C952365700 is an overpayment due to the voided bill submitted on claim 18G790958500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.59 | $119.59 | $119.59 | Original claim 18C993129401 is an overpayment due to the voided bill submitted on claim 18F620707300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $151.07 | $151.07 | $151.07 | Original claim 18D051143100 is an overpayment due to the voided bill submitted on claim 18G822764200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $116.52 | $116.52 | $116.52 | Original claim 18D782562801 is an overpayment due to the voided bill submitted on claim 18F630808000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $124.96 | $124.96 | $124.96 | Original claim 18D931904800 is an overpayment due to the voided bill submitted on claim 18F628541000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $134.84 | $134.84 | $134.84 | Original claim 18F363880600 is an overpayment due to the voided bill submitted on claim 18F621831100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.59 | $119.59 | $119.59 | Original claim 18F364084400 is an overpayment due to the voided bill submitted on claim 18F618758200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.78 | $123.78 | $123.78 | Original claim 18F364159300 is an overpayment due to the voided bill submitted on claim 18F619701800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $219.36 | $219.36 | $219.36 | Original claim 18F364317200 is an overpayment due to the voided bill submitted on claim 18F619414400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $144.95 | $144.95 | $144.95 | Original claim 18F364398700 is an overpayment due to the voided bill submitted on claim 18F620841600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $100.62 | $100.62 | $100.62 | Original claim 18f364990200 is an overpayment due to the voided bill submitted on claim 18F619155200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $75.87 | $75.87 | $75.87 | Original claim 18F365838400 is an overpayment due to the voided bill submitted on claim 18F619267700. |

Case 3:19-bk-01971    Claim 233-1 Part 6 Filed 07/02/20    Entered 07/02/20 15:55:56    Desc
Exhibit Proof of Claim    Page 20 of 33

16 of 29

| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $161.78 | $161.78 | $161.78 | Original claim 18F366104100 is an overpayment due to the voided bill submitted on claim 18F625642000. |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $117.32 | $117.32 | $117.32 | Original claim 18f366268600 is an overpayment due to the voided bill submitted on claim 18F619016301. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.59 | $119.59 | $119.59 | Original claim 18F366810900 is an overpayment due to the voided bill submitted on claim 18F619190000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $148.74 | $148.74 | $148.74 | Original claim 18F366869500 is an overpayment due to the voided bill submitted on claim 18F624644500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $140.73 | $140.73 | $140.73 | Original claim 18F366930000 is an overpayment due to the voided bill submitted on claim 18F619022700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.59 | $119.59 | $119.59 | Original claim 18F366956200 is an overpayment due to the voided bill submitted on claim 18F621704200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.58 | $149.58 | $149.58 | Original claim 18F366967500 is an overpayment due to the voided bill submitted on claim 18F621697701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $181.31 | $181.31 | $181.31 | Original claim 18F367165700 is an overpayment due to the voided bill submitted on claim 18F621104300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $111.09 | $111.09 | $111.09 | Original claim 18F367240700 is an overpayment due to the voided bill submitted on claim 18F621172600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.14 | $108.14 | $108.14 | Original claim 18F367245300 is an overpayment due to the voided bill submitted on claim 18F621873200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.78 | $123.78 | $123.78 | Original claim 18F367481200 is an overpayment due to the voided bill submitted on claim 18F620800600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.43 | $125.43 | $125.43 | Original claim 18F367500300 is an overpayment due to the voided bill submitted on claim 18F627311800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.78 | $123.78 | $123.78 | Original claim 18F367710600 is an overpayment due to the voided bill submitted on claim 18F619199300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.59 | $119.59 | $119.59 | Original claim 18F367956700 is an overpayment due to the voided bill submitted on claim 18F619238600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $30.66 | $30.66 | $30.66 | Original claim 18F367981900 is an overpayment due to the voided bill submitted on claim 18F620747800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.78 | $123.78 | $123.78 | Original claim 18F367988000 is an overpayment due to the voided bill submitted on claim 18F620782400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $116.19 | $116.19 | $116.19 | Original claim 18F368067000 is an overpayment due to the voided bill submitted on claim 18F624390900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $30.66 | $30.66 | $30.66 | Original claim 18F368432300 is an overpayment due to the voided bill submitted on claim 18F619195800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $133.39 | $133.39 | $133.39 | Original claim 18F368485200 is an overpayment due to the voided bill submitted on claim 18F624356200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.40 | $115.40 | $115.40 | Original claim 18F368544900 is an overpayment due to the voided bill submitted on claim 18F621345500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $116.52 | $116.52 | $116.52 | Original claim 18F369340000 is an overpayment due to the voided bill submitted on claim 18F628119800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $30.66 | $30.66 | $30.66 | Original claim 18F369373900 is an overpayment due to the voided bill submitted on claim 18F620964500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $113.12 | $113.12 | $113.12 | Original claim 18F369715100 is an overpayment due to the voided bill submitted on claim 18F626450400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.59 | $119.59 | $119.59 | Original claim 18F369748700 is an overpayment due to the voided bill submitted on claim 18F625830600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $123.78 | $123.78 | $123.78 | Original claim 18F370358300 is an overpayment due to the voided bill submitted on claim 18F629495600. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $72.46 | $72.46 | $72.46 | Original claim 18F370564200 is an overpayment due to the voided bill submitted on claim 18F621113600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $136.36 | $136.36 | $136.36 | Original claim 18F371992100 is an overpayment due to the voided bill submitted on claim 18F628794800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $23.40 | $23.40 | $23.40 | Original claim 18F372131200 is an overpayment due to the voided bill submitted on claim 18F627249200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.14 | $108.14 | $108.14 | Original claim 18F372245300 is an overpayment due to the voided bill submitted on claim 18F628045800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.94 | $109.94 | $109.94 | Original claim 18F374287000 is an overpayment due to the voided bill submitted on claim 18F626375100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.71 | $108.71 | $108.71 | Original claim 18F374288300 is an overpayment due to the voided bill submitted on claim 18F622747500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.06 | $115.06 | $115.06 | Original claim 18F374763900 is an overpayment due to the voided bill submitted on claim 18F625018400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $165.63 | $165.63 | $165.63 | Original claim 18F375053400 is an overpayment due to the voided bill submitted on claim 18F634040500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $117.33 | $117.33 | $117.33 | Original claim 18F376009000 is an overpayment due to the voided bill submitted on claim 18F628539701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $22.15 | $22.15 | $22.15 | Original claim 18F377274200 is an overpayment due to the voided bill submitted on claim 18F626847700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.54 | $98.54 | $98.54 | Original claim 18F377351700 is an overpayment due to the voided bill submitted on claim 18F636797600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.54 | $83.54 | $83.54 | Original claim 18F377765200 is an overpayment due to the voided bill submitted on claim 18F635057200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $93.12 | $93.12 | $93.12 | Original claim 18F378834000 is an overpayment due to the voided bill submitted on claim 18F632019500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $84.62 | $84.62 | $84.62 | Original claim 18F378835000 is an overpayment due to the voided bill submitted on claim 18F635075800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $81.72 | $81.72 | $81.72 | Original claim 18F379134600 is an overpayment due to the voided bill submitted on claim 18F636925600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $93.12 | $93.12 | $93.12 | Original claim 18F379741000 is an overpayment due to the voided bill submitted on claim 18F635231700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.19 | $96.19 | $96.19 | Original claim 18F379756200 is an overpayment due to the voided bill submitted on claim 18F633647900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.54 | $98.54 | $98.54 | Original claim 18F380301800 is an overpayment due to the voided bill submitted on claim 18F633780300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $99.24 | $99.24 | $99.24 | Original claim 18F380323000 is an overpayment due to the voided bill submitted on claim 18F633065700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.54 | $83.54 | $83.54 | Original claim 18F381388900 is an overpayment due to the voided bill submitted on claim 18F634380100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $70.94 | $70.94 | $70.94 | Original claim 18F381602100 is an overpayment due to the voided bill submitted on claim 18F637843100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.45 | $96.45 | $96.45 | Original claim 18F382288600 is an overpayment due to the voided bill submitted on claim 18F637965000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $88.93 | $88.93 | $88.93 | Original claim 18F382509600 is an overpayment due to the voided bill submitted on claim 18F639524500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $88.93 | $88.93 | $88.93 | Original claim 18F382651200 is an overpayment due to the voided bill submitted on claim 18F640101200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.54 | $98.54 | $98.54 | Original claim 18F382654700 is an overpayment due to the voided bill submitted on claim 18F640127800. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.54 | $98.54 | $98.54 | Original claim 18F383051400 is an overpayment due to the voided bill submitted on claim 18F640697200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.72 | $61.72 | $61.72 | Original claim 18F384594500 is an overpayment due to the voided bill submitted on claim 18F639512100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $9.17 | $9.17 | $9.17 | Original claim 18G791046300 is an overpayment due to the voided bill submitted on claim 18G791046300 |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $123.80 | $123.80 | $123.80 | Original claim 17H773443201 is an overpayment due to the voided bill submitted on claim 18F638268400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $156.81 | $156.81 | $156.81 | Original claim 18C804184300 is an overpayment due to the voided bill submitted on claim 18G791397800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $113.61 | $113.61 | $113.61 | Original claim 18D049050600 is an overpayment due to the voided bill submitted on claim 18F623096900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $92.55 | $92.55 | $92.55 | Original claim 18D344948900 is an overpayment due to the voided bill submitted on claim 18F635064500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $127.17 | $127.17 | $127.17 | Original claim 18D396540900 is an overpayment due to the voided bill submitted on claim 18F619393000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $154.11 | $154.11 | $154.11 | Original claim 18D467512000 is an overpayment due to the voided bill submitted on claim 18F621781801. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.81 | $119.81 | $119.81 | Original claim 18D535071200 is an overpayment due to the voided bill submitted on claim 18F621175901. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.43 | $125.43 | $125.43 | Original claim 18D793657200 is an overpayment due to the voided bill submitted on claim 18F626231401. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.56 | $98.56 | $98.56 | Original claim 18D798481100 is an overpayment due to the voided bill submitted on claim 18F623046800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $183.82 | $183.82 | $183.82 | Original claim 18D850476700 is an overpayment due to the voided bill submitted on claim 18F624464300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $99.81 | $99.81 | $99.81 | Original claim 18D851595900 is an overpayment due to the voided bill submitted on claim 18F630094301. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.76 | $83.76 | $83.76 | Original claim 18D937723700 is an overpayment due to the voided bill submitted on claim 18G791148900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $137.07 | $137.07 | $137.07 | Original claim 18D937770200 is an overpayment due to the voided bill submitted on claim 18F633971000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $124.53 | $124.53 | $124.53 | Original claim 18D989883900 is an overpayment due to the voided bill submitted on claim 18F621221200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $92.55 | $92.55 | $92.55 | Original claim 18E033094400 is an overpayment due to the voided bill submitted on claim 18F632720301. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $155.34 | $155.34 | $155.34 | Original claim 18E092865800 is an overpayment due to the voided bill submitted on claim 18F619654300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $106.22 | $106.22 | $106.22 | Original claim 18E102311800 is an overpayment due to the voided bill submitted on claim 18F627539700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $103.47 | $103.47 | $103.47 | Original claim 18E166999200 is an overpayment due to the voided bill submitted on claim 18F622635500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $104.13 | $104.13 | $104.13 | Original claim 18E185233400 is an overpayment due to the voided bill submitted on claim 18F631110400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $153.35 | $153.35 | $153.35 | Original claim 18F363823800 is an overpayment due to the voided bill submitted on claim 18F619654300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $130.36 | $130.36 | $130.36 | Original claim 18F365275700 is an overpayment due to the voided bill submitted on claim 18F619393000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $130.37 | $130.37 | $130.37 | Original claim 18F365577200 is an overpayment due to the voided bill submitted on claim 18F624388301. |

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $50.34 | $50.34 | $50.34 | Original claim 18F366403100 is an overpayment due to the voided bill submitted on claim 18F622791900. |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $124.52 | $124.52 | $124.52 | Original claim 18F366511200 is an overpayment due to the voided bill submitted on claim 18F622136701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $36.07 | $36.07 | $36.07 | Original claim 18F366543700 is an overpayment due to the voided bill submitted on claim 18F619217300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $174.23 | $174.23 | $174.23 | Original claim 18F366943900 is an overpayment due to the voided bill submitted on claim 18F622815200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $181.04 | $181.04 | $181.04 | Original claim 18F366977000 is an overpayment due to the voided bill submitted on claim 18F621701400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.02 | $149.02 | $149.02 | Original claim 18F367608600 is an overpayment due to the voided bill submitted on claim 18F621221200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $204.25 | $204.25 | $204.25 | Original claim 18F368144100 is an overpayment due to the voided bill submitted on claim 18F624464300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $116.06 | $116.06 | $116.06 | Original claim 18F368791700 is an overpayment due to the voided bill submitted on claim 18F625351700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $136.88 | $136.88 | $136.88 | Original claim 18F369410000 is an overpayment due to the voided bill submitted on claim 18F628101901. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $136.88 | $136.88 | $136.88 | Original claim 18F369557100 is an overpayment due to the voided bill submitted on claim 18F623096900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.71 | $108.71 | $108.71 | Original claim 18F370213200 is an overpayment due to the voided bill submitted on claim 18F624021401. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.29 | $109.29 | $109.29 | Original claim 18F370561700 is an overpayment due to the voided bill submitted on claim 18F623059701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.62 | $125.62 | $125.62 | Original claim 18F371341500 is an overpayment due to the voided bill submitted on claim 18F622635500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $174.23 | $174.23 | $174.23 | Original claim 18F372055500 is an overpayment due to the voided bill submitted on claim 18F621290300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $106.22 | $106.22 | $106.22 | Original claim 18F372403300 is an overpayment due to the voided bill submitted on claim 18F630884200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.71 | $108.71 | $108.71 | Original claim 18F372666700 is an overpayment due to the voided bill submitted on claim 18F623046800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.29 | $109.29 | $109.29 | Original claim 18F373661500 is an overpayment due to the voided bill submitted on claim 18F626382500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $121.18 | $121.18 | $121.18 | Original claim 18F374056700 is an overpayment due to the voided bill submitted on claim 18F623184600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.29 | $109.29 | $109.29 | Original claim 18F374056800 is an overpayment due to the voided bill submitted on claim 18F626196500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.06 | $115.06 | $115.06 | Original claim 18F374409700 is an overpayment due to the voided bill submitted on claim 18F623090001. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18F375155100 is an overpayment due to the voided bill submitted on claim 18F628682201. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $106.22 | $106.22 | $106.22 | Original claim 18F376411800 is an overpayment due to the voided bill submitted on claim 18F626475200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.36 | $108.36 | $108.36 | Original claim 18F376699900 is an overpayment due to the voided bill submitted on claim 18F626809300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $152.30 | $152.30 | $152.30 | Original claim 18F633971000 is an overpayment due to the voided bill submitted on claim 18F633971000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $68.34 | $68.34 | $68.34 | Original claim 18F379036500 is an overpayment due to the voided bill submitted on claim 18F638268400. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $106.22 | $106.22 | $106.22 | Original claim 18F379609800 is an overpayment due to the voided bill submitted on claim 18F634838000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $106.22 | $106.22 | $106.22 | Original claim 18F379693900is an overpayment due to the voided bill submitted on claim 18F635064500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $93.07 | $93.07 | $93.07 | Original claim 18F381063300 is an overpayment due to the voided bill submitted on claim 18F634365500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $3.77 | $3.77 | $3.77 | Original claim 18G791631200 is an overpayment due to the voided bill submitted on claim 18F626196500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.81 | $119.81 | $119.81 | Original claim 18G821216000 is an overpayment due to the voided bill submitted on claim 18F619217300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $8.38 | $8.38 | $8.38 | Original claim 18G822363800 is an overpayment due to the voided bill submitted on claim 18F620511200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $35.58 | $35.58 | $35.58 | Original claim 18G827533800 is an overpayment due to the voided bill submitted on claim 18F628101901. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.54 | $7.54 | $7.54 | Original claim 18G837415400 is an overpayment due to the voided bill submitted on claim 18F635064500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.54 | $7.54 | $7.54 | Original claim 18G839068600 is an overpayment due to the voided bill submitted on claim 18F632720301. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.54 | $7.54 | $7.54 | Original claim 18G839832200 is an overpayment due to the voided bill submitted on claim 18F634838000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $114.17 | $114.17 | $114.17 | Original claim 17C648338101 is an overpayment due to the voided bill submitted on claim 18F622669600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $61.72 | $61.72 | $61.72 | Original claim 17D599286100 is an overpayment due to the voided bill submitted on claim 18F638327500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $92.55 | $92.55 | $92.55 | Original claim 18B437340901 is an overpayment due to the voided bill submitted on claim 18F631019500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $92.55 | $92.55 | $92.55 | Original claim 18B688471000 is an overpayment due to the voided bill submitted on claim 18F636451000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $102.03 | $102.03 | $102.03 | Original claim 18B930909900 is an overpayment due to the voided bill submitted on claim 18F640317200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $90.58 | $90.58 | $90.58 | Original claim 18C717971700 is an overpayment due to the voided bill submitted on claim 18F640017100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $63.85 | $63.85 | $63.85 | Original claim 18C810627200 is an overpayment due to the voided bill submitted on claim 18F637406900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $94.45 | $94.45 | $94.45 | Original claim 18C896741900 is an overpayment due to the voided bill submitted on claim 18F633631700 |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.36 | $109.36 | $109.36 | Original claim 18C901190200 is an overpayment due to the voided bill submitted on claim 18F620923500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $129.29 | $129.29 | $129.29 | Original claim 18C992105200 is an overpayment due to the voided bill submitted on claim 18F624257700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.81 | $119.81 | $119.81 | Original claim 18C992548000 is an overpayment due to the voided bill submitted on claim 18F622138400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $117.22 | $117.22 | $117.22 | Original claim 18D050555200 is an overpayment due to the voided bill submitted on claim 18F622138400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $104.29 | $104.29 | $104.29 | Original claim 18D139136400 is an overpayment due to the voided bill submitted on claim 18F626686701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $160.50 | $160.50 | $160.50 | Original claim 18D140772200 is an overpayment due to the voided bill submitted on claim 18F620753101. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $99.81 | $99.81 | $99.81 | Original claim 18D141897100 is an overpayment due to the voided bill submitted on claim 18F628110100. |

Case 3:19-bk-01971   Claim 233-1 Part 2   Filed 07/02/20   Entered 07/02/20 15:55:56   Desc
Exhibit Proof of Claim   Page 25 of 33

Case 3:19-bk-01971   Doc 283-1   Filed 07/02/21   Desc Exhibit Attachment 5   Page 21
21 of 29

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $148.10 | $148.10 | $148.10 | Original claim 18D202618200 is an overpayment due to the voided bill submitted on claim 18F634176001. |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $315.90 | $315.90 | $315.90 | Original claim 18D210101300 is an overpayment due to the voided bill submitted on claim 18F641859600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $104.28 | $104.28 | $104.28 | Original claim 18D253287800 is an overpayment due to the voided bill submitted on claim 18F623159201. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $99.81 | $99.81 | $99.81 | Original claim 18D258151500 is an overpayment due to the voided bill submitted on claim 18F626395201. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18D403376400 is an overpayment due to the voided bill submitted on claim 18F636716700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $266.88 | $266.88 | $266.88 | Original claim 18D464975300 is an overpayment due to the voided bill submitted on claim 18F619666400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $138.85 | $138.85 | $138.85 | Original claim 18D465628800 is an overpayment due to the voided bill submitted on claim 18F625223400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.32 | $96.32 | $96.32 | Original claim 18D610067100 is an overpayment due to the voided bill submitted on claim 18F629654101. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $73.63 | $73.63 | $73.63 | Original claim 18D615247601 is an overpayment due to the voided bill submitted on claim 18F631684400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $99.81 | $99.81 | $99.81 | Original claim 18D660741100 is an overpayment due to the voided bill submitted on claim 18F628385001. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $124.53 | $124.53 | $124.53 | Original claim 18D784510400 is an overpayment due to the voided bill submitted on claim 18F622014700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $113.98 | $113.98 | $113.98 | Original claim 18D797383900 is an overpayment due to the voided bill submitted on claim 18F634465800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $85.01 | $85.01 | $85.01 | Original claim 18D797455800 is an overpayment due to the voided bill submitted on claim 18F625621700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $163.00 | $163.00 | $163.00 | Original claim 18D931517500 is an overpayment due to the voided bill submitted on claim 18F621203900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $73.63 | $73.63 | $73.63 | Original claim 18D936883500 is an overpayment due to the voided bill submitted on claim 18F634629001. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.73 | $61.73 | $61.73 | Original claim 18D941305100 is an overpayment due to the voided bill submitted on claim 18F636539300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $104.29 | $104.29 | $104.29 | Original claim 18E029189400 is an overpayment due to the voided bill submitted on claim 18F621136000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.03 | $125.03 | $125.03 | Original claim 18E182654300 is an overpayment due to the voided bill submitted on claim 18F624019900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $101.26 | $101.26 | $101.26 | Original claim 18E183927000 is an overpayment due to the voided bill submitted on claim 18F627309001. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.32 | $96.32 | $96.32 | Original claim 18E185208801 is an overpayment due to the voided bill submitted on claim 18F634984600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $73.63 | $73.63 | $73.63 | Original claim 18E187453100 is an overpayment due to the voided bill submitted on claim 18F633217400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.02 | $149.02 | $149.02 | Original claim 18F363848000 is an overpayment due to the voided bill submitted on claim 18F618742500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $138.47 | $138.47 | $138.47 | Original claim 18F363874100 is an overpayment due to the voided bill submitted on claim 18F618753100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $134.95 | $134.95 | $134.95 | Original claim 18F363932800 is an overpayment due to the voided bill submitted on claim 18F621627600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $174.90 | $174.90 | $174.90 | Original claim 18F363977600 is an overpayment due to the voided bill submitted on claim 18F620485200. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $157.12 | $157.12 | $157.12 | Original claim 18F363997700 is an overpayment due to the voided bill submitted on claim 18F619823700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $166.80 | $166.80 | $166.80 | Original claim 18F364134800 is an overpayment due to the voided bill submitted on claim 18F618849300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $139.14 | $139.14 | $139.14 | Original claim 18F364160800 is an overpayment due to the voided bill submitted on claim 18F619709000 |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $140.20 | $140.20 | $140.20 | Original claim 18F364485200 is an overpayment due to the voided bill submitted on claim 18F620906300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $140.73 | $140.73 | $140.73 | Original claim 18F365282500 is an overpayment due to the voided bill submitted on claim 18F619387901. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $132.69 | $132.69 | $132.69 | Original claim 18F365311300 is an overpayment due to the voided bill submitted on claim 18F621173800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $111.55 | $111.55 | $111.55 | Original claim 18F365435500 is an overpayment due to the voided bill submitted on claim 18F619948600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $143.94 | $143.94 | $143.94 | Original claim 18F365563400 is an overpayment due to the voided bill submitted on claim 18F619100000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $136.88 | $136.88 | $136.88 | Original claim 18F365585800 is an overpayment due to the voided bill submitted on claim 18F621474300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $165.25 | $165.25 | $165.25 | Original claim 18F366315700 is an overpayment due to the voided bill submitted on claim 18F619487701. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.82 | $112.82 | $112.82 | Original claim 18F366374900 is an overpayment due to the voided bill submitted on claim 18F625557900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $15.13 | $15.13 | $15.13 | Original claim 18F366386100 is an overpayment due to the voided bill submitted on claim 18F619181000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $129.29 | $129.29 | $129.29 | Original claim 18F366428700 is an overpayment due to the voided bill submitted on claim 18F622805300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $132.34 | $132.34 | $132.34 | Original claim 18F366493100 is an overpayment due to the voided bill submitted on claim 18F620713000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $132.69 | $132.69 | $132.69 | Original claim 18F367771400 is an overpayment due to the voided bill submitted on claim 18F624344500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $59.05 | $59.05 | $59.05 | Original claim 18F367919500 is an overpayment due to the voided bill submitted on claim 18F620423700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $138.91 | $138.91 | $138.91 | Original claim 18F368143300 is an overpayment due to the voided bill submitted on claim 18F624019900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.25 | $119.25 | $119.25 | Original claim 18F368243700 is an overpayment due to the voided bill submitted on claim 18F624241901. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $121.43 | $121.43 | $121.43 | Original claim 18F368374300 is an overpayment due to the voided bill submitted on claim 18F624181800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $149.02 | $149.02 | $149.02 | Original claim 18F368893400 is an overpayment due to the voided bill submitted on claim 18F622014700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $129.29 | $129.29 | $129.29 | Original claim 18F368894300 is an overpayment due to the voided bill submitted on claim 18F621311000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $129.29 | $129.29 | $129.29 | Original claim 18F369757700 is an overpayment due to the voided bill submitted on claim 18F622034700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $99.16 | $99.16 | $99.16 | Original claim 18F369879900 is an overpayment due to the voided bill submitted on claim 18F626584600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $117.33 | $117.33 | $117.33 | Original claim 18F369882300 is an overpayment due to the voided bill submitted on claim 18G791160400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $115.07 | $115.07 | $115.07 | Original claim 18F370164900 is an overpayment due to the voided bill submitted on claim 18F621136000. |

Case 3:19-bk-01971    Claim 233-1    Part 10/02/20/1    Entered 07/02/20 15:55:56    Desc
Case 3:19-bk-01971    Doc 233-1 Filed 07/02/20   Desc Attachment 9   Page 23
Exhibit Proof of Claim    Page 27 of 33

23 of 29

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18F370534100 is an overpayment due to the voided bill submitted on claim 18F622988900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $14.52 | $14.52 | $14.52 | Original claim 18F370536700 is an overpayment due to the voided bill submitted on claim 18F628713600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.29 | $109.29 | $109.29 | Original claim 18F372587100 is an overpayment due to the voided bill submitted on claim 18F628110100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.30 | $109.30 | $109.30 | Original claim 18F372897200 is an overpayment due to the voided bill submitted on claim 18F623991400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.51 | $112.51 | $112.51 | Original claim 18F373451600 is an overpayment due to the voided bill submitted on claim 18F623134400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $109.29 | $109.29 | $109.29 | Original claim 18F374761900 is an overpayment due to the voided bill submitted on claim 18F624976300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $108.71 | $108.71 | $108.71 | Original claim 18F375636100 is an overpayment due to the voided bill submitted on claim 18F629862700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $59.72 | $59.72 | $59.72 | Original claim 18F376284800 is an overpayment due to the voided bill submitted on claim 18F625223400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $107.80 | $107.80 | $107.80 | Original claim 18F376413300 is an overpayment due to the voided bill submitted on claim 18F627627800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $94.45 | $94.45 | $94.45 | Original claim 18F376821800 is an overpayment due to the voided bill submitted on claim 18F625621700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $73.69 | $73.69 | $73.69 | Original claim 18F377608800 is an overpayment due to the voided bill submitted on claim 18F634971700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $72.64 | $72.64 | $72.64 | Original claim 18F377746000 is an overpayment due to the voided bill submitted on claim 18F634164201. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $8.81 | $8.81 | $8.81 | Original claim 18F379494500 is an overpayment due to the voided bill submitted on claim 18F630230200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $101.16 | $101.16 | $101.16 | Original claim 18F379748800 is an overpayment due to the voided bill submitted on claim 18F632118200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $67.43 | $67.43 | $67.43 | Original claim 18F379808000 is an overpayment due to the voided bill submitted on claim 18F638276400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $73.63 | $73.63 | $73.63 | Original claim 18F380004300 is an overpayment due to the voided bill submitted on claim 18F635510400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18F380147800 is an overpayment due to the voided bill submitted on claim 18F637112700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $106.22 | $106.22 | $106.22 | Original claim 18F380358700 is an overpayment due to the voided bill submitted on claim 18F634984600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $14.52 | $14.52 | $14.52 | Original claim 18F380462600 is an overpayment due to the voided bill submitted on claim 18F635230800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $106.22 | $106.22 | $106.22 | Original claim 18F381653000 is an overpayment due to the voided bill submitted on claim 18F630159500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $1.55 | $1.55 | $1.55 | Original claim 18F381915100 is an overpayment due to the voided bill submitted on claim 18F636804600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $10.91 | $10.91 | $10.91 | Original claim 18F382147800 is an overpayment due to the voided bill submitted on claim 18F635313100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $73.20 | $73.20 | $73.20 | Original claim 18F382192600 is an overpayment due to the voided bill submitted on claim 18F638270800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.54 | $83.54 | $83.54 | Original claim 18F382241900 is an overpayment due to the voided bill submitted on claim 18F636227400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $10.91 | $10.91 | $10.91 | Original claim 18F382384900 is an overpayment due to the voided bill submitted on claim 18F637322600. |

Case 3:19-bk-01971   Claim 283-1 Part 6   Filed 07/02/20   Entered 07/02/20 15:55:56   Desc
Exhibit Proof of Claim   Page 28 of 33

Case 3:19-bk-01971   Doc 233-1   Filed 07/02/21   Entered 07/02/20 15:55:56   Desc Attachment   Page 24

24 of 29

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.26 | $7.26 | $7.26 | Original claim 18F382454600 is an overpayment due to the voided bill submitted on claim 18F636451000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.26 | $7.26 | $7.26 | Original claim 18F382554200 is an overpayment due to the voided bill submitted on claim 18F637165500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $67.43 | $67.43 | $67.43 | Original claim 18F382637700 is an overpayment due to the voided bill submitted on claim 18F637727600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $11.70 | $11.70 | $11.70 | Original claim 18F382717700 is an overpayment due to the voided bill submitted on claim 18F641859600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $72.63 | $72.63 | $72.63 | Original claim 18F382790500 is an overpayment due to the voided bill submitted on claim 18F637610401. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.26 | $7.26 | $7.26 | Original claim 18F383053400 is an overpayment due to the voided bill submitted on claim 18F640332801. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $70.94 | $70.94 | $70.94 | Original claim 18F384366200 is an overpayment due to the voided bill submitted on claim 18F637406900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $97.02 | $97.02 | $97.02 | Original claim 18G791327000 is an overpayment due to the voided bill submitted on claim 18F622798800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $70.87 | $70.87 | $70.87 | Original claim 18F375119800 is an overpayment due to the voided bill submitted on claim 18F628624500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $167.30 | $167.30 | $167.30 | Original claim 18D657767700 is an overpayment due to the voided bill submitted on claim 18F619297700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $112.13 | $112.13 | $112.13 | Original claim 18D849119800 is an overpayment due to the voided bill submitted on claim 18F622999400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.81 | $83.81 | $83.81 | Original claim 18E035259100 is an overpayment due to the voided bill submitted on claim 18F633360200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $116.52 | $116.52 | $116.52 | Original claim 18E072268800 is an overpayment due to the voided bill submitted on claim 18F624760800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $103.61 | $103.61 | $103.61 | Original claim 18E168238800 is an overpayment due to the voided bill submitted on claim 18F634199200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $160.60 | $160.60 | $160.60 | Original claim 18F364127000 is an overpayment due to the voided bill submitted on claim 18F364127000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $225.03 | $225.03 | $225.03 | Original claim 18F364390900 is an overpayment due to the voided bill submitted on claim 18F364390900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $160.60 | $160.60 | $160.60 | Original claim 18F364927200 is an overpayment due to the voided bill submitted on claim 18F622575600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $119.59 | $119.59 | $119.59 | Original claim 18F368105700 is an overpayment due to the voided bill submitted on claim 18F619297700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $113.12 | $113.12 | $113.12 | Original claim 18F370914200 is an overpayment due to the voided bill submitted on claim 18F626493000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $129.67 | $129.67 | $129.67 | Original claim 18F371265600 is an overpayment due to the voided bill submitted on claim 18F622874000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.54 | $98.54 | $98.54 | Original claim 18F376721000 is an overpayment due to the voided bill submitted on claim 18F628579100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $121.52 | $121.52 | $121.52 | Original claim 18F377480900 is an overpayment due to the voided bill submitted on claim 18F634499700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.54 | $98.54 | $98.54 | Original claim 18F379374100 is an overpayment due to the voided bill submitted on claim 18F635579600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $129.75 | $129.75 | $129.75 | Original claim 18F380517300 is an overpayment due to the voided bill submitted on claim 18F635448500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $116.06 | $116.06 | $116.06 | Original claim 18F380569800 is an overpayment due to the voided bill submitted on claim 18F635484200. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $88.93 | $88.93 | $88.93 | Original claim 18F380946600 is an overpayment due to the voided bill submitted on claim 18F636717500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $13.33 | $13.33 | $13.33 | Original claim 18F381270400 is an overpayment due to the voided bill submitted on claim 18F634199200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $88.93 | $88.93 | $88.93 | Original claim 18F381961900 is an overpayment due to the voided bill submitted on claim 18F635599700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $88.93 | $88.93 | $88.93 | Original claim 18F634597800 is an overpayment due to the voided bill submitted on claim 18F634597800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $116.06 | $116.06 | $116.06 | Original claim 18F382395300 is an overpayment due to the voided bill submitted on claim 18F632548200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $93.12 | $93.12 | $93.12 | Original claim 18F382478700 is an overpayment due to the voided bill submitted on claim 18F633360201 |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $88.93 | $88.93 | $88.93 | Original claim 18F383050800 is an overpayment due to the voided bill submitted on claim 18F637094300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $69.00 | $69.00 | $69.00 | Original claim 18G790802900 is an overpayment due to the voided bill submitted on claim 18F622575600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $20.48 | $20.48 | $20.48 | Original claim 18G791433400 is an overpayment due to the voided bill submitted on claim 18F622874000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $12.00 | $12.00 | $12.00 | Original claim 18G791572700 is an overpayment due to the voided bill submitted on claim 18F632548200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $28.32 | $28.32 | $28.32 | Original claim 18G791626300 is an overpayment due to the voided bill submitted on claim 18F619297700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $146.62 | $146.62 | $146.62 | Original claim 18G791653000 is an overpayment due to the voided bill submitted on claim 18F625784700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $80.04 | $80.04 | $80.04 | Original claim 18F637475400 is an overpayment due to the voided bill submitted on claim 18F637475400 |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $8.48 | $8.48 | $8.48 | Original claim 18G818444600 is an overpayment due to the voided bill submitted on claim 18F620529200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $69.00 | $69.00 | $69.00 | Original claim 18G820382100 is an overpayment due to the voided bill submitted on claim 18F619683100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $88.68 | $88.68 | $88.68 | Original claim 18G832663200 is an overpayment due to the voided bill submitted on claim 18F628579100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $80.04 | $80.04 | $80.04 | Original claim 18G844885700 is an overpayment due to the voided bill submitted on claim 18G844885700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $88.68 | $88.68 | $88.68 | Original claim 18F638579501 is an overpayment due to the voided bill submitted on claim 18F638579501. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $80.04 | $80.04 | $80.04 | Original claim 18G845897700 is an overpayment due to the voided bill submitted on claim 18F637094300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $8.38 | $8.38 | $8.38 | Original claim 18D928842401 is an overpayment due to the voided bill submitted on claim 18F621685200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $211.30 | $211.30 | $211.30 | Original claim 18F363835400 is an overpayment due to the voided bill submitted on claim 18F618786600. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $134.93 | $134.93 | $134.93 | Original claim 18F364039900 is an overpayment due to the voided bill submitted on claim 18F621685200. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $125.43 | $125.43 | $125.43 | Original claim 18F364656700 is an overpayment due to the voided bill submitted on claim 18F624209300 . |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $23.40 | $23.40 | $23.40 | Original claim 18F369319600 is an overpayment due to the voided bill submitted on claim 18F623258400 . |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $20.00 | $20.00 | $20.00 | Original claim 18F377004800 is an overpayment due to the voided bill submitted on claim 18F627080500. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $60.22 | $60.22 | $60.22 | Original claim 18F379625700 is an overpayment due to the voided bill submitted on claim 18D663525501 . |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $36.82 | $36.82 | $36.82 | Original claim 17C782515200 is an overpayment due to the voided bill submitted on claim 18F640593900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $61.72 | $61.72 | $61.72 | Original claim 17C957743500 is an overpayment due to the voided bill submitted on claim 18F637637700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $101.84 | $101.84 | $101.84 | Original claim 18C573442500 is an overpayment due to the voided bill submitted on claim 18F621329500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $59.79 | $59.79 | $59.79 | Original claim 18C716703300 is an overpayment due to the voided bill submitted on claim 18F638282900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $103.47 | $103.47 | $103.47 | Original claim 18C802807700 is an overpayment due to the voided bill submitted on claim 18F623904100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $56.55 | $56.55 | $56.55 | Original claim 18C809891400 is an overpayment due to the voided bill submitted on claim 18F632515000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $59.79 | $59.79 | $59.79 | Original claim 18C811305600 is an overpayment due to the voided bill submitted on claim 18F635322000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.45 | $96.45 | $96.45 | Original claim 18C903491700 is an overpayment due to the voided bill submitted on claim 18F641811700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $93.54 | $93.54 | $93.54 | Original claim 18D048525200 is an overpayment due to the voided bill submitted on claim 18F621271500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $102.03 | $102.03 | $102.03 | Original claim 18D141624000 is an overpayment due to the voided bill submitted on claim 18F633936501. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $92.55 | $92.55 | $92.55 | Original claim 18D524484500 is an overpayment due to the voided bill submitted on claim 18F636890300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $83.56 | $83.56 | $83.56 | Original claim 18D805132400 is an overpayment due to the voided bill submitted on claim 18F637095501. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $72.63 | $72.63 | $72.63 | Original claim 18D939709900 is an overpayment due to the voided bill submitted on claim 18F635600800. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.26 | $7.26 | $7.26 | Original claim 18D992153901 is an overpayment due to the voided bill submitted on claim 18F628468300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $1.55 | $1.55 | $1.55 | Original claim 18F364243600 is an overpayment due to the voided bill submitted on claim 18F620033900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $2.81 | $2.81 | $2.81 | Original claim 18F367262500 is an overpayment due to the voided bill submitted on claim 18F624275700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $118.36 | $118.36 | $118.36 | Original claim 18C802807700 is an overpayment due to the voided bill submitted on claim 18F623904100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $93.54 | $93.54 | $93.54 | Original claim 18F367977200 is an overpayment due to the voided bill submitted on claim 18F621271500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $111.55 | $111.55 | $111.55 | Original claim 18F368036900 is an overpayment due to the voided bill submitted on claim 18F621329500. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $1.55 | $1.55 | $1.55 | Original claim 18F370980700 is an overpayment due to the voided bill submitted on claim 18F370980700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $52.46 | $52.46 | $52.46 | Original claim 18F374115500 is an overpayment due to the voided bill submitted on claim 18F631255900 . |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $14.52 | $14.52 | $14.52 | Original claim 18F375125000 is an overpayment due to the voided bill submitted on claim 18F626625400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $23.40 | $23.40 | $23.40 | Original claim 18F377452700 is an overpayment due to the voided bill submitted on claim 18F626827300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $62.72 | $62.72 | $62.72 | Original claim 18F377574000 is an overpayment due to the voided bill submitted on claim 18F632515000. |

| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $106.22 | $106.22 | $106.22 | Original claim 18F378187200 is an overpayment due to the voided bill submitted on claim 18F636890300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18F381727900 is an overpayment due to the voided bill submitted on claim 18F638282900. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $96.45 | $96.45 | $96.45 | Original claim 18F382551000 is an overpayment due to the voided bill submitted on claim 18F641811700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $66.43 | $66.43 | $66.43 | Original claim 18F382984300 is an overpayment due to the voided bill submitted on claim 18F635322000. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $34.52 | $34.52 | $34.52 | Voided claim 18F628468300 billed and paid in error. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.26 | $7.26 | $7.26 | Original claim 18G791072100 is an overpayment due to the voided bill submitted on claim 18F626625400. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $21.33 | $21.33 | $21.33 | Original claim 18G791243900 is an overpayment due to the voided bill submitted on claim 18F370980700. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $98.56 | $98.56 | $98.56 | Original claim 18G791577700 is an overpayment due to the voided bill submitted on claim 18F624940300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $7.54 | $7.54 | $7.54 | Original claim 18G826517100 is an overpayment due to the voided bill submitted on claim 18F623904100. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $34.52 | $34.52 | $34.52 | Original claim 18G829876100 is an overpayment due to the voided bill submitted on claim 18F628468300. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $8.38 | $8.38 | $8.38 | Original claim 18G840280600 is an overpayment due to the voided bill submitted on claim 18F633936501. |
| 463431552 | RODERICK I BAHNER MD | TN | 2018 | $91.74 | $91.74 | $91.74 | Member had primary coverage through other carrier for this date of service. Please submit claim to primary carrier for reimbursement. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $58.57 | $58.57 | $58.57 | Incorrect contract rate applied. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $124.53 | $124.53 | $124.53 | Member had primary coverage through other carrier for this date of service. Please submit claim to primary carrier for reimbursement. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $124.53 | $124.53 | $124.53 | Member had primary coverage through other carrier for this date of service. Please submit claim to primary carrier for reimbursement. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $25.13 | $25.13 | $25.13 | Member had primary coverage through other carrier for this date of service. Please submit claim to primary carrier for reimbursement. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $162.25 | $162.25 | $162.25 | These services were also allowed on claim number 18D609860400 processed 04/20/2018 with check number 2018042011300041. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $69.00 | $69.00 | $69.00 | These services were also allowed on claim 18D140649600 processed 04/11/2018 with check number 2018041110600185. |
| 463431552 | GARY GRIFFIETH MD | TN | 2019 | $61.72 | $61.72 | $61.72 | Procedure code 99213 included in payment for procedure code 96372 on claim number 19B008852100 |
| 463431552 | GARY GRIFFIETH MD | TN | 2019 | $61.72 | $61.72 | $61.72 | Procedure code 99213 included in payment for procedure code 96372 on claim number 19B011967000 |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $20.59 | $20.59 | $20.59 | CPT 92551, 96110, and 99173 also allowed on claim number 18F370177800 processed 06/08/2018 with check number 2018060814200143. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $33.14 | $33.14 | $33.14 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $4.19 | $4.19 | $4.19 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $105.10 | $105.10 | $105.10 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $55.55 | $55.55 | $55.55 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $130.31 | $130.31 | $130.31 | Our records indicate that this member never had active coverage under this policy. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $164.62 | $164.62 | $164.62 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $55.55 | $55.55 | $55.55 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $65.37 | $65.37 | $65.37 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $97.60 | $97.60 | $97.60 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $131.45 | $131.45 | $131.45 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $61.72 | $61.72 | $61.72 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $91.74 | $91.74 | $91.74 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $91.45 | $91.45 | $91.45 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $82.56 | $82.56 | $82.56 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $55.55 | $55.55 | $55.55 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2017 | $166.39 | $166.39 | $166.39 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2016 | $964.17 | $964.17 | $964.17 | Maximum Units exceeded |
| 463431552 | CRISTA M FEDORA NP | TN | 2017 | $43.49 | $1.03 | $1.03 | Adjustment based on a Recovery Audit. |
| 463431552 | PADMAJAVANI V VEERAMACHANENI M | TN | 2018 | $114.17 | $114.17 | $114.17 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $61.72 | $8.15 | $8.15 | Adjustment due to receipt of ref check |
| 463431552 | PADMAJAVANI V VEERAMACHANENI M | TN | 2018 | $61.72 | $61.72 | $61.72 | Our records indicate that this member never had active coverage under this policy. |
| 463431552 | TRACY D GREGORY NP | TN | 2018 | $20.31 | $9.20 | $9.20 | Adjustment based on a Recovery Audit. |
| 463431552 | RODERICK I BAHNER MD | TN | 2018 | $36.82 | $11.00 | $11.00 | Claim paid for services included in primary or global procedure. |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2018 | $8.15 | $8.15 | $8.15 | Adjustment based on a Recovery Audit. |
| 463431552 | CORY B COLLIER MD | TN | 2018 | $61.72 | $61.72 | $61.72 | Services provided after members termination date of 09/30/2018 |
| 463431552 | ERICA L OMONDI NP | TN | 2019 | $55.55 | $55.55 | $55.55 | Services provided after members termination date of 09/30/2018 |
| 463431552 | CAPSTONE PEDIATRICS | TN | 2019 | $91.74 | $5.27 | $5.27 | Adjustment due to receipt of ref check |

| Total Balance Due | $76,648.41 |
|---|---|