In re:                                                                                                            Case No. 19-01971-RSM

Capstone Pediatrics, PLLC                                                                                Chapter 7
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0650-3                                   User: admin                                         Page 1 of 16
Date Rcvd: Mar 02, 2022                            Form ID: pdf001                               Total Noticed: 385

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 04, 2022:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Capstone Pediatrics, PLLC, 1420 Donelson Pike Suite B17, Nashville, TN 37217-3015 |
| aty | | JAIME A WELSH, SHIPMAN & GOODWIN LLP, ONE CONSTITUTION PLAZA, HARTFORD, CT 06103-1919 |
| aty | | LATONIA C WILLIAMS, SHIPMAN & GOODWIN LLP, ONE CONSTITUTION PLAZA, HARTFORD, CT 06103-1919 |
| intp | + | America Cares Trust (ACT), 5655 Granny White Pike, Brentwood, TN 37027-4101 |
| cr | + | Athenahealth, c/o William L. Norton III, Bradley Arant Boult Cummings, 1600 Division St., Suite 700, Nashville, TN 37203-2771 |
| cr | + | CDS Business Services, Inc. d/b/a Newtek Business, 1981 Marcus Avenue, Suite 130, Lake Success, NY 11042-1046 |
| intp | + | Cigna Healthcare of Tennessee, Inc., 1000 Corporate Centre Drive, P.O. Box 682147, Franklin, TN 37068-2147 |
| cr | + | Four Plus Corporation, c/o Ryan Cochran, Waller Lansden Dortch & Davis, LLP, 511 Union Street, 27th Fl, Nashville, TN 37219-1733 |
| cr | + | Harpeth Financial Services, LLC, c/o The Hill Firm, PLLC, PO Box 150529, Nashville, TN 37215-0529 |
| intp | + | HealthSpring Life and Health Insurance Company, In, Connolly Gallagher, LLP, 1201 North Market St., 20th Fl., Wilmington, DE 19801-1147 |
| cr | + | TN Dept of Revenue, c/o TN Attorney General's Office, Bankruptcy Division, PO Box 20207, Nashville, TN 37202-4015 |
| cr | + | VCM Smyrna LP, f/k/a Four Plus Corporation, c/o Ryan Cochran, Waller, 511 Union Street, 27th Floor Nashville, TN 37219-1733 |
| 6875813 | + | 123 GETLINK, 1476 LEXINGTON AVE, SUITE 1B, NEW YORK, NY 10128-2546 |
| 6895901 | + | 5909 SEDBERRY ROAD, NASHVILLE, TN 37205-3221 |
| 6918551 | + | A-Z Office Resource, Inc., c/o Dalton M. Mounger, Attorney, 808 S. High St., Columbia, TN 38401-3241 |
| 6875621 | | ABBOTT LABORATORIES INC., P.O. BOX 100997, ATLANTA, GA 30384-0997 |
| 6875657 | | ACCENT, P. O. BOX 952366, ST. LOUIS, MO 63195-2366 |
| 6875596 | | ACCESS, P.O. BOX 101048, ATLANTA, GA 30392-1048 |
| 6875659 | + | ADVANCE SIGNS & GRAPHICS, 1005 WEST MAIN STREET, LEBANON, TN 37087-3301 |
| 6875853 | | AETNA, P. O. BOX 14079, LEXINGTON, KY 40512-4079 |
| 6875819 | | AETNA INSURANCE COMPANY, P. O. BOX 784836, PHILADELPHIA, PA 19178-4836 |
| 6875742 | | AFTERMATH CLAIM SERVICE, 1212 S NAPER BOULEVARD, NAPERVILLE, IL 60540-8360 |
| 6875795 | + | AKHENIA CONERLY, 296 RALEIGH DR, APT. B, CLARKSVILLE, TN 37043-1971 |
| 6875790 | + | ALEXANDRIA MILLER, 748 SHELTON CIRCLE, CLARKSVILLE TN 37042-7108 |
| 6875834 | + | ALISON HOPKINS, 1346 SWEETWATER DRIVE, BRENTWOOD, TN 37027-7871 |
| 6875866 | + | AMANDA BURLISON, 407 ROLLINGWOOD CROSSING, LEBANON TN 37087-3183 |
| 6875856 | #+ | AMANDA GREENE, 3617 HUNTINGBORO TRAIL, ANTIOCH, TN 37013-4947 |
| 6875854 | | AMBER SAUNDERS, 4121 SHACKLETT RD, MURFREESBORO, TN 37129 |
| 6875710 | | AMERICAN ACADEMY OF PEDIATRICS, 72103 EAGLE WAY, CHICAGO, IL 60678-7251 |
| 6875685 | | AMERICAN MESSAGING, P. O. BOX 5749, CAROL STREAM, IL 60197-5749 |
| 6875689 | + | AMERICAN PLUMBING PROFESSIONALS, P. O. BOX 111542, NASHVILLE, TN 37222-1542 |
| 6895955 | | AMERICAN PROFICIENCY INSTITUTE DEP 9526, P. O. BOX 30516, LANSING, MI 48909-8016 |
| 6875855 | + | ANA CORDERO, 100 VERNON TRAYLOR DR, SMYRNA TN 37167-5940 |
| 6895992 | + | ANDREA BROZEWSKI, 3036 EARHEART RD, HERMITAGE, TN 37076-3705 |
| 6875814 | | ANDREA BROZEWSKI, 303 EARHEART RD, HERMITAGE, TN 37076 |
| 6875801 | + | ANDREA HULAN, 812 QUEEN ANNES COURT, NOLENSVILLE, TN 37135-4100 |
| 6896053 | + | ANGELA FRAZIER, 13859 CAINSVILLE RD, LEBANON, TN 37090-7786 |
| 6875688 | + | AQUARIUM MAINTENANCE SERVICE, P. O. BOX 1856, COLUMBIA, TN 38402-1856 |
| 6907105 | + | ARACELY DEODANES, 109 PADDLE WHEEL CT, NASHVILLE TN 37214-1134 |
| 6909734 | + | ASD SPECIALTY HEALTHCARE LLC, MORTON R BRANZBURG ESQUIRE, C O KLEHR HARRISON HARVEY BRANZBURG |

| | | |
|---|---|---|
| | | LLP, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 6875681 | + | ASE TECHNOLOGY, 7113 PEACH COURT, SUITE 200, BRENTWOOD, TN 37027-3240 |
| 6875558 | + | ATHENAHEALTH, INC., 311 ARSENAL STREET, WATERTOWN, MA 02472-2785 |
| 6925521 | | ATMOS ENERGY CORPORATION, ATTN: BANKRUPTCY GROUP, PO BOX 650205, DALLAS, TX 75265-0205 |
| 6875852 | + | AUDIOLOGY SYSTEMS, ATTN: SCOTT BREWER, 50 COMMERCE DRIVE, SUITE 180, SCHAUMBURG, IL 60173-5312 |
| 6875758 | | AUDIOLOGY SYSTEMS, INC, DEPT CH 16948, PALATINE, IL 60055-6948 |
| 6896055 | #+ | AUTISM SPEAKS, 900 CIRCLE 75 PKWY STE 445, ATLANTA, GA 30339-3061 |
| 6926609 | + | Aetna Inc., attn: Aaron McCollough, McGuireWoods LLP, 77 W. Wacker Dr., Ste. 4100, Chicago, IL 60601-1818 |
| 6908536 | + | Andrew B. Glaab, Esq., Cohn & Dussi, LLC, 68 Harrison Ave., Suite 502, Boston, MA 02111-1929 |
| 6875653 | | BARTON & ASSOCIATES, P.O. BOX 417844, BOSTON, MA 02241-7844 |
| 6875700 | + | BASS, BERRY & SIMS PLC, 150 THIRD AVENUE SOUTH, SUITE 2800, NASHVILLE, TN 37201-2017 |
| 6875770 | + | BCBS OF TN, ATTN: CLAIM REFUND DEPT, 1 CAMERON HILL CIRCLE, BLDG 13, CHATTANOOGA, TN 37402-0013 |
| 6875715 | + | BCBST, 1 CAMERON HILL CIRCLE, CHATTANOOGA, TN 37402-0031 |
| 6875704 | + | BENTLEY'S AIR CONDITIONING, 109 HARTMANN DRIVE, LEBANON, TN 37087-2515 |
| 6896056 | | BERKSHIRE HATHAWAY GUARD INS COMPANY, P.O. BOX 785570, PHILADELPHIA, PA 19178-5570 |
| 6891190 | | BESSE MEDICAL, c/o Alan S. Kleiman ,Esq., Mendelson Law Firm, P.O. Box 17235, Memphis, TN 38187-0235 |
| 6875642 | | BESSE MEDICAL SUPPLY, 1576 SOLUTIONS CTR, CHICAGO, IL 60677-1005 |
| 6875647 | + | BETTER BUSINESS SOLUTIONS, P.O.BOX 3549, BRENTWOOD TN 37024-3549 |
| 6896057 | | BLUECROSS BLUESHIELD OF TN, P.O. BOX 6539, CAROL STREAM, IL 60197-6539 |
| 6895781 | + | BMW PROPERTIES, LLC, 2420 WEST CLAY DRIVE, LEBANON, TN 37087-3168 |
| 6875603 | + | BMW PROPERTIES, LLC, ATTN: TONYIA WATSON, 2420 WEST CLAY DRIVE, LEBANON, TN 37087-3168 |
| 6875668 | + | BRAVO CONSTRUCTION, 936 CARTHAGE HIGHWAY, LEBANON, TN 37087-4613 |
| 6875763 | + | BRIDGES, 935 EDGEHILL AVENUE, NASHVILLE, TN 37203-4990 |
| 6875690 | + | BUS. TAX COLLECTIONS-C/O KY STATE TREAS., PO BOX 491, FRANKFORT, KY 40602-0491 |
| 6875573 | + | BUTLER SNOW LLP, 150 3RD AVENUE SOUTH SUITE 1600, NASHVILLE, TN 37201-2046 |
| 6908537 | + | Barton & Associates, Inc., Cohn & Dussi, LLC, 68 Harrison Ave. Suite 502, Boston, MA 02111-1929 |
| 6896058 | + | C12 GROUP, MUSIC CITY, 2000 MALLORY LN, STE 130-56, FRANKLIN, TN 37067-8209 |
| 6875809 | + | CADS, ATTN: PATRICIAN HANNA, 1317 SUN VALLEY ROAD, CLARKSVILLE, TN 37040-4372 |
| 6875639 | + | CAINE & WEINER C/O PITNEY BOWES PURCHASE, 21210 ERWIN STREET, WOODLAND HILLS, CA 91367-3714 |
| 6875563 | + | CAM REALTY, LLC C/O REALTY GROUP NORTH, 109 MONTGOMERY AVENUE SUITE 102, SCARSDALE, NY 10583-5531 |
| 6895804 | # | CAMPBELL, HIGHTOWER C/O NOVARTIS, 4645 SOUTH LAKESHORE DRIVE #11, TEMPE, AZ 85282-7152 |
| 6875626 | # | CAMPBELL, HIGHTOWER, & ADAMS C/O NOVARTIS, 4645 SOUTH LAKESHORE DRIVE #11, TEMPE, AZ 85282-7152 |
| 6875552 | + | CAPSTONE PEDIATRICS, PLLC, 1420 DONELSON PIKE, SUITE B-17, NASHVILLE, TN 37217-3015 |
| 6875656 | + | CAROL JOLLY, P. O. BOX 680662, FRANKLIN, TN 37068-0662 |
| 6875788 | + | CASATINA MILLER, 395 BOSCA COURT, CLARKSVILLE TN 37040-6590 |
| 6881360 | + | CASH CITY, 1640 HIGHWAY 46 SOUTH, Dickson, TN 37055-2748 |
| 6875713 | + | CDE LIGHTBAND, 2021 WILMA RUDOLPH BLVD., P.O.BOX 31509, CLARKSVILLE, TN 37040-0026 |
| 6875556 | + | CDS BUSINESS SERVICES, 60 HEMPSTEAD AVE, WEST HEMPSTEAD NY 11552-2148 |
| 6896059 | + | CDS BUSINESS SERVICES, INC., 1981 MARCUS AVE, SUITE 130, LAKE SUCCESS, NY 11042-1046 |
| 6875634 | + | CENTENNIAL MEDICAL STAFF ASSOC., P. O. BOX 150804, NASHVILLE, TN 37215-0804 |
| 6875695 | + | CENTERSTONE HEALTH, 1101 SIXTH AVE N, NASHVILLE, TN 37208-2650 |
| 6875632 | + | CHAD S. BOOMERSHINE, MD, 1219 OLYMPIA PLACE, FRANKLIN, TN 37067-5695 |
| 6875709 | + | CHAPTER 13 TRUSTEE, P. O. BOX 340019, NASHVILLE, TN 37203-0019 |
| 6875628 | + | CHIRON FINANCIAL, LLC, 1301 MCKINNEY SUITE 2800, HOUSTON, TX 77010-3079 |
| 6875767 | + | CHRISTIAN CARE MINISTRY, PO BOX 120099, WEST MELBOURNE, FL 32912-0099 |
| 6875749 | + | CHRISTINA PAASCHE, 3119 HOLLY POINT, CLARKSVILLE TN 37043-8440 |
| 6887568 | + | CIGNA HEALTH AND LIFE INSURANCE COMPANY, MARYLOU KILIAN RICE, COMPLIANCE SPECIALIST, 900 COTTAGE GROVE ROAD B6LPA, HARTFORD CT 06152-0001 |
| 6875570 | | CIGNA HEALTHCARE, P. O. BOX 644546, PITTSBURGH, PA 15264-4546 |
| 6875858 | | CIGNA HEALTHCARE & LIFE INSURANCE CO., P. O. BOX 182223, CHATTANOOGA, TN 37422-7223 |
| 6875794 | | CITY OF CLARKSVILLE, P. O. BOX 928, CLARKSVILLE, TN 37041-0928 |
| 6895972 | + | CITY OF CLARKSVILLE, ONE PUBLIC SQUARE, STE 119, CLARKSVILLE, TN 37040-3463 |
| 6875780 | + | CITY OF LEBANON, 401 PARK DR., LEBANON, TN 37087 |
| 6895958 | + | CITY OF LEBANON, 200 N. CASTLE HEIGHTS AVE N., SUITE 117, LEBANON, TN 37087-2772 |
| 6875862 | | CLARKSVILLE DEPT OF ELECTRICITY, PO BOX 31449, CLARKSVILLE, TN 37040-0025 |
| 6896060 | + | CLEAN IT SUPPLY, 2212 DEARBORN DR., NASHVILLE, TN 37214-1911 |
| 6896061 | | CLIA LABORATORY PROGRAM, P.O. BOX 3056, PORTLAND, OR 97208-3056 |
| 6875863 | + | COMMISSIONER OF FINANCE R. SPRINGER, 200 CASTLE HEIGHTS AVENUE N, LEBANON, TN 37087-2740 |
| 6875631 | | COMPANION LIFE INS CO, ATTN: JESSICA FOURNIER, P.O. BOX 100102, COLUMBIA, SC 29202-3102 |
| 6896062 | | CONCENTRA, P.O. BOX 82432, ATLANTA, GA 30354-0432 |
| 6875775 | + | COOK'S PEST CONTROL, P.O. BOX 280390, NASHVILLE, TN 37228-0390 |
| 6875587 | + | CORPORATE CLEANING SYSTEMS, P. O. BOX 40565, NASHVILLE, TN 37204-0565 |
| 6875765 | + | CORY B. COLLIER, 1505 DEMONBREUN STREET #623, NASHVILLE, TN 37203-3564 |

| | | |
|---|---|---|
| 6896063 | + | CRISTA FEDORA, 7201 CHARLOTTE PIKE #203, NASHVILLE, TN 37209-5065 |
| 6875867 | + | CRYSTAL VANN, 1444 PRIMM ROAD, ASHLAND CITY, TN 37015-6254 |
| 6875701 | + | CUBESMART, 1202 ANTIOCH PIKE, NASHVILLE, TN 37211-3104 |
| 6896064 | + | CUBESMART, 1058 MURFREESBORO RD., NASHVILLE, TN 37217-1513 |
| 6875762 | | CURTIS BAY ENERGY - TN, P. O. BOX 65047, BALTIMORE, TN 21264-5047 |
| 6896065 | + | CUSHMAN & WAKEFIELD/HCA, P.O. BOX 281166, ATLANTA, GA 30384-1166 |
| 6896066 | + | CYNTHIA E. COLLINS, 2612 POLO COURT, NASHVILLE, TN 37211-6993 |
| 6934043 | | Cellco Partnership dba Verizon Wireless, William M Vermette, 220001 Loudoun County PKWY, Ashburn, VA 20147 |
| 6875714 | | D & L DISTRIBUTORS, INC., P.O. BOX 993, BRENTWOOD, TN 37024-0993 |
| 6875760 | + | DAY COMMUNICATIONS, 2200 ROSA L PARKS BLVD, NASHVILLE, TN 37228-1306 |
| 6875778 | + | DCA PHARMACY, 233 BEDFORD WAY, FRANKLIN, TN 37064-5527 |
| 6875720 | + | DEA HEADQUARTERS, ATTN: REG. SECTION, P. O. BOX 2639, SPRINGFIELD, VA 22152-0639 |
| 6875827 | + | DEIDRA MCCULLOUGH, 106 ARCHWOOD DRIVE, MADISON, TN 37115-3062 |
| 6875664 | | DELTACOM C/O EARTHLINK, 1058 PO BOX 2252, BIRMINGHAM, AL 35246-1058 |
| 6875849 | + | DIANNE WALDRON TREASURER, C/O TOWN OF SMYRNA, 315 S. LOWRY STREET, SMYRNA, TN 37167-3416 |
| 6875815 | + | DONEQUA LYONS, 3424 ELIZABETH JORDAN ST, NASHVILLE, TN 37209-3842 |
| 6875719 | + | DONNA HAMACHER, 7409 SOMERSET PL, NASHVILLE, TN 37221-4612 |
| 6955330 | + | Donna Michele Hamacher, 7409 Somerset Pl, Nashville, TN 37221-4612 |
| 6875797 | + | EATHERLY SERVICES, 1670 CAIRO BEND ROAD, LEBANON, TN 37087-7429 |
| 6875649 | + | ECHO, INC., 101 WESTPARK DRIVE SUITE 140, BRENTWOOD, TN 37027-5031 |
| 6875652 | + | ECHO, INC. C/O SY.MED DEVELOPMENT, INC., 101 WESTPARK DRIVE SUITE 140, BRENTWOOD, TN 37027-5031 |
| 6875582 | + | ELLKAY, LLC, 259 CEDAR LANE, TEANECK, NJ 07666-3443 |
| 6875784 | | EMMA, INC., 75 REMITTANCE DRIVE, SUITE 6222, CHICAGO, IL 60675-6222 |
| 6875721 | | ERICA OMONDI, 8741 BARREN FORK, BON AQUA, TN 37025 |
| 6875837 | | ERIKA MONTEZ, 6675 HICKORY SPRINGS DR, SAN ANTONIO TX 78249 |
| 7289345 | + | Evelin Compean, 523 Cedarmont Drive, antioch, TN 37013-4409 |
| 6875577 | + | FAIRWAY - GALT, LLC, 728 SHADES CREEK PKY, SUITE 200, BIRMINGHAM, AL 35209-4453 |
| 6875741 | | FAMILIES MAGAZINE, P. O. BOX 729, HOPKINSVILLE, KY 42241-0729 |
| 6875835 | + | FIRE SAFETY EQUIPMENT & SERVICE, 4099 BERNARD RD., JOELTON, TN 37080-8932 |
| 6875672 | | FLEXENTIAL F/K/A PEAK 10, P.O. BOX 536933, ATLANTA, GA 30353-6933 |
| 6875792 | | FOUR PLUS CORPORATION C/O 511 GROUP, 1850 NASHVILLE CITY CENTER, 511 UNION ST NASHVILLE, TN 37219 |
| 6896068 | + | FREELAND REALTY 4 LLC, 5333 HICKORY HOLLOW PKWY, ANTIOCH, TN 37013-3109 |
| 6893827 | + | Fairway-Galt, LLC, c/o Sean C. Kirk, Bone McAllester Norton, 511 Union St., Suite 1600, Nashville, TN 37219-1780 |
| 6879164 | + | Four Plus Corporation, c/o Ryan K. Cochran, Waller Lansden Dortch & Davis, LLP, 511 Union Street, 27th Fl, Nashville, TN 37219-1733 |
| 6875581 | + | GATEWAY MOB - CLARKSVILLE, TN C/O ARHC, PO BOX 714423, CINCINNATI, OH 45271-4423 |
| 6875842 | + | GERRI WHITE, 2212 DEARBORN DR, NASHVILLE, TN 37214-1911 |
| 6875594 | | GLAXOSMITHKLINE PHARMACEUTICALS, P. O. BOX 740415, ATLANTA, GA 30374-0415 |
| 6875805 | + | GLOVER'S LOCK SERVICE, 514 KRAFT STREET, CLARKSVILLE, TN 37040-3055 |
| 6875698 | | GN OTOMETRICS NORTH AMERICA, P. O. BOX 200980, PITTSBURGH, PA 15251-0980 |
| 6896069 | + | GO FISH, 6297 N NEW HOPE RD, HERMITAGE, TN 37076-2624 |
| 6875796 | + | GORDON N. STOWE AND ASSOCIATES, INC., 586 PALWAUKEE DRIVE, WHEELING, IL 60090-6047 |
| 6875860 | | GREENSBORO SERVICE CENTER, P. O. BOX 740800, ATLANTA, GA 30374-0800 |
| 6896071 | | GUARDIAN, P.O. BOX 677458, DALLAS, TX 75267-7458 |
| 6875747 | + | H & H HEATING, AIR, & REFRIGERATION, 2547 MADISON STREET, CLARKSVILLE, TN 37043-5499 |
| 6875768 | + | H & J REALTY, 8138 MOORES LANE, BRENTWOOD, TN 37027-8026 |
| 6875644 | + | HAMILTON PAINTING, 1204 MURFREESBORO ROAD, LEBANON, TN 37090-5301 |
| 6875665 | + | HARPETH ANSWERING & COMMUNICATIONS, 506 HILLSBORO BOULEVARD SUITE 106, MANCHESTER, TN 37355-1975 |
| 6875622 | + | HARRIS BRAND RECRUITING, 3100 ROSENDALE ROAD, NISKAYUNA, NY 12309-1510 |
| 6896073 | + | HARRIS FAMILY PHARMACY, 1157 FORT CAMPBELL BLVD, CLARKSVILLE, TN 37042-6426 |
| 6875851 | #+ | HARRIS, KLEIN ASSOCIATES, INC., P. O. BOX 2087, WOODSTOCK, GA 30188-1398 |
| 6875757 | + | HARRISON'S LOCK SERVICE, 307 WEST MAIN STREET, SUITE H, LEBANON, TN 37087-3596 |
| 6875571 | + | HARTMANN CENTRAL, LLC, 1418 PALMER ROAD, LEBANON, TN 37090-8202 |
| 6875764 | + | HEALTH MEGA MALL, 336 36TH ST, BELLINGHAM WA 98225-6580 |
| 6875818 | | HEALTHAMERICA PA - REFUNDS, P. O. BOX 8500-784182, PHILADELPHIA, PA 19178-4182 |
| 6875873 | + | HEALTHSCOPE BENEFITS, 27 CORPORATE HILL DRIVE, LITTLE ROCK, AR 72205-4537 |
| 6875588 | + | HEARTHSTONE PROPERTIES, LLC, 4925 VETERANS PARKWAY, MURFREESBORO, TN 37128-3961 |
| 6875611 | | HENRY SCHEIN, DEPT CH 10241, PALATINE, IL 60055-0241 |
| 6875798 | + | HICKS HVAC, 991 BRILEY PARKWAY, NASHVILLE, TN 37217-1901 |
| 6875825 | + | HOLLY MILLER, 317 50TH AVENUE NORTH, NASHVILLE, TN 37209-3457 |
| 6875734 | | HUMANA, P. O. BOX 931655, ATLANTA, GA 31193-1655 |
| 6875861 | + | ICG LINK, INC., 7003 CHADWICK DRIVE, SUITE 111, BRENTWOOD, TN 37027-5288 |
| 6875617 | + | INETCO, LLC, 190B SAUNDERSVILLE ROAD, HENDERSONVILLE, TN 37075-8901 |
| 6875677 | + | INFINISOURCE, ATTN: STACEY BOYD, 15 E WASHINGTON STREET, COLDWATER, MI 49036-1981 |

| | | |
|---|---|---|
| 6875843 | + | JACLYN PEREZ, 107 RUDOLPH DR, CLARKSVILLE TN 37040-3849 |
| 6875868 | + | JASMINE GIBSON, 1622 BENTRIDGE CIRCLE, ANTIOCH TN 37013-3740 |
| 6896046 | + | JASMINE GIBSON, 1622 BRENTRIDGE CIR, ANTIOCH, TN 37013-3740 |
| 6875759 | | JENNIFER MOJICA, 400 TOLL HOUSE CIRCLE, FRANKLIN TN 37064 |
| 6896098 | + | JENNIFER STRICKLAND, 1204 HARTFIELD CT, ANTIOCH, TN 37013-2262 |
| 6875859 | + | JENNIFER WATSON, 143 HENDON MEMORIAL RD, SHELBYVILLE, TN 37160-3150 |
| 6875831 | + | JERRY GILTZ, 1000 WORTHINGTON LANE, APT 10-207, SPRING HILL, TN 37174-4100 |
| 6875737 | + | JEWELL MECHANICAL, 1000 ELM HILL PIKE, NASHVILLE, TN 37210-3504 |
| 6875802 | | JIHAN SHUKRI, 360 BELL ROAD, APT 303, ANTIOCH, TN 37013 |
| 6896074 | + | JONATHAN GARCIA, 1017 TOWNLEY DR., MADISON, TN 37115-4424 |
| 6875722 | + | JONATHAN SPANIER, MD, 1032 GRACELAWN DR, BRENTWOOD TN 37027-5504 |
| 6875816 | + | JUNE D. BRYANT, 4004 SOUTHRIDGE BLVD, MURFREESBORO TN 37128-6854 |
| 6875727 | + | KACIE WILKES, 2521 ARBOR MIST TRAIL, HIXON, TN 37343-4538 |
| 6875723 | + | KAREN CHAFFIN, 5909 SEDBERRY ROAD, NASHVILLE, TN 37205-3221 |
| 6875828 | + | KELLY EIGNER, 310 GROSS LANE, HARTSVILLE, TN 37074-3637 |
| 6895868 | + | KENTUCKY STATE TREASURER, 501 HIGH ST., P.O. BOX 491, FRANKFORT, KY 40601-2103 |
| 6875800 | + | KHALID ABDULKHALIG, 114 GARDENIA STREET, MT. PLEASANT, TN 38474-1803 |
| 6896075 | + | KOFI ASARE-BAWUAH, 1225 PLUMERIA PL, NOLENSVILLE, TN 37135-9591 |
| 6925452 | + | Kentucky Department of Revenue, P.O. Box 5222, Frankfort, KY 40602-5222 |
| 6875675 | | LABCORP, PO BOX 12140, BURLINGTON, NC 27216-2140 |
| 6875823 | + | LABPLUS, PO BOX 504975, ST.LOUIS MO 63150-4975 |
| 6875744 | + | LAMONT, HANLEY, & ASSOCIATES, INC., P. O. BOX 179, MANCHESTER, NH 03105-0179 |
| 6875730 | | LBMC, PC, P. O. BOX 1869, BRENTWOOD, TN 37024-1869 |
| 6896067 | + | LEAP SOLUTIONS, 213 W MAPLEWOOD LN, STE 350, NASHVILLE, TN 37207-2992 |
| 6875857 | + | LEIGHANN BRINKLEY, 901 NORTHERN DANCE LANE, ELGIN, SC 29045-7127 |
| 6875836 | + | LESLIE KOMULAINEN, 229 CEDAR BEND CIRCLE, CLARKSVILLE TN 37043-1881 |
| 6875724 | + | LINDSEY HERNANDEZ, 1108 PROUD EAGLE, EAGLEVILLE, TN 37060-4261 |
| 6875787 | + | LISA LEWIS, 1004 PEMBROOK POINT, MT. JULIET, TN 37122-8585 |
| 6896076 | + | LONGWELL CLEANING SERVICES, 2274 HIGH MEADOW DRIVE, MURFREESBORO, TN 37129-4029 |
| 6875841 | + | LORIE MARSH, 1984 SUGAR FLAT ROAD, LEBANON TN 37087-7263 |
| 6875725 | | LUCY MARTIN, 710 CLEO MARTIN DR, APT 340, NASHVILLE TN 37206 |
| 6875585 | + | M AND S HOLDINGS LLC, 1511 SUNSET RD, BRENTWOOD, TN 37027-3511 |
| 6875702 | | MAILFINANCE, INC, DEPT 3682, PO BOX 123682, DALLAS, TX 75312-3682 |
| 6875748 | + | MAINE STANDARDS CO., LLC, 221 US ROUTE 1, CUMBERLAND FORESIDE, ME 04110-1345 |
| 6875772 | #+ | MAISAM ALKHAFAJI, 109 SHATKLATT LANE COURT, ANTIOCH, TN 37013-3628 |
| 6895886 | + | MARY RUTH SCOBEY MD, 344 TIMBERDALE CT., NASHVILLE, TN 37211-5157 |
| 6875708 | | MARY RUTH SCOBEY, MD, 504 ENGLISH VILLAGE DR, NASHVILLE TN 37211 |
| 6903713 | + | MB LAB CONSULTING, 1106 GETTYSVUE WAY, KNOXVILLE TN 37922-5982 |
| 6875625 | + | MBLAB CONSULTING, 1106 GETTYSVUE WAY, KNOXVILLE, TN 37922-5982 |
| 6875566 | + | MCCURRY CONSTRUCTION, LLC, 2207 SAINT JOSEPH'S COURT, BRENTWOOD, TN 37027-1806 |
| 6875557 | | MCKESSON CORPORATION, P. O. BOX 634404, CINCINNATI, OH 45263-4404 |
| 6875567 | | MCKESSON MEDICAL SURGICAL, P. O. BOX 634404, CINCINNATI, OH 45263-4404 |
| 6875620 | ++ | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN IL 60060-4486 address filed with court:, MEDLINE INDUSTRIES, INC., DEPT CH 14400, PALATINE, IL 60055 |
| 6896077 | + | MEDSAFE TOTAL COMPLIANCE SOLUTIONS, INC., 27 MICA LANE, SUITE 208, WELLESLEY HILLS, MA 02481-1741 |
| 6875560 | | MERCK SHARP & DOHME, CORP., P. O. BOX 5254, CAROL STREAM, IL 60197-5254 |
| 6875607 | + | MERIDIAN LAW, PLLC, 2002 RICHARD JONES ROAD, SUITE B-200, NASHVILLE, TN 37215-2892 |
| 6875616 | | METRO TRUSTEE PERSONALTY TAX DEPT, P. O. BOX 305012, NASHVILLE, TN 37230-5012 |
| 6896078 | | METROPOLITAN TRUSTEE, P.O. BOX 196300, NASHVILLE, TN 37219-6300 |
| 6875872 | + | MHBP FEDERAL EMPLOYEES HEALTH BENEFITS, P. O. BOX 8402, LONDON, KY 40742-8402 |
| 6875752 | + | MID-STATE COMMUNICATIONS, 504 HILLSBORO BLVD, MANCHESTER, TN 37355-1767 |
| 6875679 | | MIDDLE TN ELECTRIC MEMBERSHIP CORP, PO BOX 220, LEBANON, TN 37088-0220 |
| 6875592 | + | MOB 147 OF TN C/O HOLLADAY - SKYLINE, P. O. BOX 404485, ATLANTA, GA 30384-4485 |
| 6875579 | + | MOB 147 OF TN C/O HOLLADAY PROPERTIES, P. O. BOX 404485, ATLANTA, GA 30384-4485 |
| 6875706 | + | MODERN BABIES AND CHILDREN NASHVILLE, 1050 GLENBROOK WAY SUITE 480-145, HENDERSONVILLE, TN 37075-1241 |
| 6875692 | | MURFREESBORO ELECTRIC DEPARTMENT, P.O. BOX 9, MURFREESBORO, TN 37133-0009 |
| 6936355 | + | McCurry Construction, LLC, 5243 Harding Place, Nashville, TN 37217-2901 |
| 6894147 | | Metropolitan Government--Nashville & Davidson Co., Post Office Box 196300, Nashville, TN 37219-6300 |
| 6875739 | + | NASHVILLE AREA HISPANIC CHAMBER OF COM., P. O. BOX 40541, NASHVILLE, TN 37204-0541 |
| 6895907 | + | NASHVILLE, TN 37219, CORPORATE CLEANING SYSTEMS, P. O. BOX 40565, NASHVILLE, TN 37204-0565 |
| 6875674 | + | NATUS MEDICAL, INC., DEPT. 33768, P. O. BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 6875671 | + | NAVICURE, INC., 2055 SUGARLOAF CIRCLE SUITE 600, DULUTH, GA 30097-4131 |

| | | |
|---|---|---|
| 6875781 | | NEOFUNDS BY NEOPOST, P. O. BOX 30193, TAMPA, FL 33630-3193 |
| 6875554 | + | NEWTEK SMALL BUSINESS FINANCE LLC, P. O. BOX 297, LAUREL, NY 11948-0297 |
| 6875559 | + | NEXTGEN HEALTHCARE C/O QUALITY SYSTEMS, P. O. BOX 809390, CHICAGO, IL 60680-9390 |
| 6895971 | | NIC USA, INC. TN DIV C/O TN ANYTIME, P. O. BOX 504212, ST. LOUIS, MO 63150-4212 |
| 6875793 | | NIC USA, INC. TN DIVISION C/O TN ANYTIME, P. O. BOX 504212, ST. LOUIS, MO 63150-4212 |
| 6875597 | + | NOVACOPY, INC., P. O. BOX 372, DEPT 200, MEMPHIS, TN 38101-0372 |
| 6875565 | + | NOVAGEN, 10245 WEST LITTLE YORK RD. SUITE 400, HOUSTON TX 77040-2937 |
| 6896079 | | NOVARTIS VACCINES & DIAGNOSTICS INC., 4645 S. LAKESHORE DRIVE #11, TEMPE, AZ 85282-7152 |
| 6875599 | + | NTL CONTACT CTR MGMT, ATTN: C. BENNETT, 2501 PARK PLAZA BLDG 1-4W, NASHVILLE, TN 37203-1512 |
| 7056600 | + | Newtek Small Business Finance, LLC, 1981 Marcus Avenue, Suite 130, Lake Success, NY 11042-1046 |
| 6875750 | | OAKTREE PRODUCTS, INC., 610 SPIRIT VALLEY, EAST CHESTERFIELD, MO 63005 |
| 6875745 | | OCCUPATIONAL HEALTH CTRS OF THE SW, P.A., CO. C/O CONCENTRA, P. O. BOX 82432, ATLANTA, GA 30354-0432 |
| 6875766 | | OFFICE DEPOT, INC., P. O. BOX 633301, CINCINNATI, OH 45263-3301 |
| 6896080 | | OTOMETRICS, P.O. BOX 200980, PITTSBURGH, PA 15251-0980 |
| 6875838 | + | PAULETTE POE, 402 FABIAN PLACE, CLARKSVILLE, TN 37043-5941 |
| 6875696 | | PAYMENT RESOLUTION SERVICES, ATTN: MSC 410836, P. O. BOX 415000, NASHVILLE, TN 37241-0836 |
| 6896081 | | PEAK 10, INC., P.O. BOX 536933, ATLANTA, GA 30353-6933 |
| 6875682 | + | PEDSTEST.COM, 1013 AUSTIN COURT, NOLENSVILLE, TN 37135-9737 |
| 6875771 | + | PERFORMANCE BUSINESS FORMS, 200 BLANTON AVENUE, NASHVILLE, TN 37210-4704 |
| 6875569 | | PFIZER INC, P.O. BOX 100539, ATLANTA, GA 30384-0539 |
| 6875743 | | PGBA, LLC - TRICARE REFUNDS, P. O. BOX 100279, COLUMBIA, SC 29202-3279 |
| 6895997 | | PHILADELPHIA, PA 19178-4182, AETNA INSURANCE COMPANY, P. O. BOX 784836, PHILADELPHIA, PA 19178-4836 |
| 6896791 | #+ | PIEDMONT NATURAL GAS, 4339 S TRYON ST,, attn: ch11, CHARLOTTE, NC 28217-1733 |
| 6926442 | + | PINNACLE SERVICE, INC. OF TN, C/O PHILLIP KIRK, ATTORNEY AT LAW, 102 WOODMONT BOULEVARD, SUITE 200, NASHVILLE, TN 37205-2216 |
| 6875610 | + | PINNACLE SERVICES, INC., 2817 WEST END AVENUE, SUITE 126-384, NASHVILLE, TN 37203-1453 |
| 6875629 | + | PITNEY BOWES, PO BOX 371874, PITTSBURGH, PA 15250-7874 |
| 6896083 | + | PITNEY BOWES PURCHASE POWER, 21210 ERWIN ST, WOODLAND HILLS, CA 91367-3714 |
| 6875663 | + | PRACTIECLINK LIMITED, PO BOX 100, HINTON, WV 25951-0100 |
| 6875731 | | PROASSURANCE CO RISK RESOURCE DEPT, P. O. BOX 809196, CHICAGO, IL 60680-9196 |
| 6875600 | | PROASSURANCE INDEMNITY COMPANY, INC., P. O. BOX 952315, DALLAS, TX 75395-2315 |
| 6875606 | + | PROP. MGMT ASSOC. OF WNY, ATTN: L. STANG, 90 EARHART DR SUITE 6, WILLIAMSVILLE, NY 14221-7802 |
| 6895947 | + | PROSAD KONA, 522 AVENTURA DR., MOUNT JULIET, TN 37122-6429 |
| 6875769 | | PROSAD KONA, 22 AVENTURA DRIVE, MOUNT JULIET, TN 37122 |
| 6896084 | + | PSS PHYSICIAN SALES & SERVICE, INC., 4105 ROYAL DR, STE 600, KENNESAW, GA 30144-6439 |
| 6884418 | #+ | Paddock TN Equities, LLC, c/o Seth M. McInteer, McInteer & O'Rear PLC, 2801 12th Ave. S., Nashville, TN 37204-2507 |
| 6875678 | + | RAY & CHRISTINE FOCHLER, 1765 HIGHWAY 25 WEST, GALLATIN, TN 37066-6112 |
| 6904181 | + | RAY FOCHLER, 1765 HWY 25, GALLATIN TN 37066-6112 |
| 6875662 | + | REAL TIME TRANSLATION, INC, 716 COUNTY RD 10 NE #174, BLAINE MN 55434-2331 |
| 6875618 | + | REC. MGMT SERVICES, C/O STAPLES ADVANTAGE, 7525 WEST CAMPUS RD, NEW ALBANY, OH 43054-1121 |
| 6896085 | + | RECALL TOTAL INFORMATION MANAGEMENT, 015295 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 6875830 | + | REGINALD KING, P. O. BOX 150214, NASHVILLE, TN 37215-0214 |
| 6875670 | + | REVIVE HEALTH, 209 10TH AVENUE SOUTH SUITE 214, NASHVILLE, TN 37203-0711 |
| 6896086 | + | RICHARDS & RICHARDS, P.O. BOX 17070, NASHVILLE, TN 37217-0070 |
| 6875848 | + | RICHELLE DEHARDE, 3443 BINKLEY ROAD, JOELTON, TN 37080-8745 |
| 6875776 | + | ROBBIE RODGERS, 406 2ND AVE, MURFREESBORO TN 37130-4800 |
| 6875726 | + | RODERICK BAHNER, P.O. BOX 2191, BRENTWOOD, TN 37024-2191 |
| 6954668 | + | RUTHERFORD COUNTY CHANCERY COURT, 116 W. LYTLE ST., SUITE 5101, MURFREESBORO, TN 37130-3627 |
| 6875756 | + | RUTHERFORD COUNTY TRUSTEE, P.O. BOX 1316, MURFREESBORO, TN 37133-1316 |
| 6875601 | + | SAFE CLEAN, 164 MCCALL ST, NASHVILLE TN 37211-3089 |
| 6875839 | + | SAFEPOINT, LLC, 1214 HUNTERS POINT PIKE, SUITE A, LEBANON, TN 37087-1100 |
| 6875561 | + | SANOFI PASTEUR, INC., 12458 COLLECTIONS CENTER DR., CHICAGO, IL. 60693-0001 |
| 6875637 | + | SCARLETT LEADERSHIP INSTITUTE, 840 CRESCENT CENTRE DRIVE SUITE 120, FRANKLIN, TN 37067-4632 |
| 6875869 | + | SCHATONEA NEWBY, 255 CATHY JO DR, NASHVILLE, TN 37211-3814 |
| 6875832 | | SHANTANIK GREEN, 932 OAK MEADOW, FRANKLIN TN 37064 |
| 6875635 | | SHORETEL INC. A/K/A MITEL, 4921 SOLUTION CENTER, CHICAGO, IL 60677-4009 |
| 6875812 | + | SHRED ON THE RUN, 5904 ROBERTSON AVENUE, NASHVILLE, TN 37209-1853 |
| 6875638 | | SHRED-IT USA, P. O. BOX 13574, NEW YORK, NY 10087-3574 |
| 6875624 | + | SITEX CORPORATION, P. O. BOX 38, HENDERSON, KY 42419-0038 |
| 6875829 | + | SLADJA MILEDIC, 845 WINDSOR GREEN BLVD, GOODLETTSVILLE, TN 37072-2124 |
| 6875691 | + | SMILEMAKERS, P. O. BOX 2543, SPARTANBURG, SC 29304-2543 |
| 6875608 | + | SMYRNA MOB, LLC C/O THE STANTON GROUP, P. O. BOX 993, BRENTWOOD, TN 37024-0993 |
| 6875605 | | SNH MED. OFFICE PROPS. TRUST C/O REIT, DEPT 1600 P. O. BOX 538601, ATLANTA, GA 30353-8601 |

| | | |
|---|---|---|
| 6932013 | + | SNH Medical Office Properties Trust, c/o Milton S. McGee, III, Gregory S. Reynolds, Riley Warnock & Jacobson, PLC, 1906 West End Avenue Nashville, TN 37203-2301 |
| 6937639 | + | SNH Medical Office Properties Trust, c/o Milton S. McGee, III, Riley Warnock & Jacobson, PLC, 1906 West End Avenue, Nashville, TN 37203-2301 |
| 6875864 | + | SPRING HILL CITY HALL, P. O. BOX 789, SPRING HILL, TN 37174-0789 |
| 6875754 | + | ST. THOMAS HEALTH MEDIAL AFFAIRS, P. O. BOX 380, NASHVILLE, TN 37202-0380 |
| 6896087 | + | ST. THOMAS MEDICAL STAFF FUND, 4220 HARDING ROAD, NASHVILLE, TN 37205-2005 |
| 6875630 | + | ST. THOMAS RUTHERFORD, ATTN: STR FINANCE, 501 GREAT CIRCLE ROAD SUITE 300, NASHVILLE, TN 37228-1332 |
| 6896088 | + | STAPLES ADVANTAGE, 7525 W. CAMPUS RD., NEW ALBANY, OH 43054-1121 |
| 6875641 | + | STEPHEN A. TISDELL C/O TISDELL ASSOC., 1600 ROSEWOOD COURT, BRENTWOOD, TN 37027-7954 |
| 6875590 | + | STERICYCLE, INC., ATTN: SUE HARDER, 4010 COMMERCIAL AVE, NORTHBROOK, IL 60062-1829 |
| 6896090 | + | STORAGE SOLUTIONS, 2876 OLD FORT PARKWAY, MURFREESBORO, TN 37128-4157 |
| 6875718 | + | STORPLACE OF MEDICAL CENTER NASHVILLE, 1615 CHARLOTTE AVE, NASHVILLE, TN 37203-2906 |
| 6875751 | | TAMER EL-MAHDY, 309 NW 18TH STREET, APT 907, ANKENY, IA 50023-4267 |
| 6896091 | + | TATANISHA SMITH MD, 1412 BRENTWOOD TERRACE, NASHVILLE, TN 37211-7267 |
| 6875870 | + | TE'AIRRA GUINN, 499 SWISS AVE, APT 116A, NASHVILLE TN 37211-8356 |
| 6875810 | + | TEN TIMES BETTER CORPORATION, 923 OLDHAM DRIVE #851, NOLENSVILLE, TN 37135-7517 |
| 6896092 | | TENNESSEE ANYTIME, NIC USA INC., P.O. BOX 504212, ST. LOUIS, MO 63150-4212 |
| 6875705 | + | TENNESSEE FOREIGN LANGUAGE INST., 220 FRENCH LANDING DRIVE SUITE 1-B, NASHVILLE, TN 37243-1002 |
| 6875746 | + | TENNESSEE FOREIGN LANGUAGE INSTITUTE, 220 FRENCH LANDING DRIVE SUITE 1-B, NASHVILLE, TN 37243-1002 |
| 6896093 | + | TENNESSEE MECHANICAL CORP., TMC 101 GENERAL FORREST COURT, SMYRNA, TN 37167-4273 |
| 6875633 | | THE CSI COMPANIES, INC., P. O. BOX 890841, CHARLOTTE, NC 28289-0841 |
| 6875667 | | THE MATHEWS COMPANY, P. O. BOX 22149, NASHVILLE, TN 37202-2149 |
| 6875707 | + | THE STANTON GROUP, P. O. BOX 993, BRENTWOOD, TN 37024-0993 |
| 6875735 | + | THE TONER DOCTOR, PO BOX 94, MADAWASKA, ME 04756-0094 |
| 6875591 | | THERACOM, LLC, P. O. BOX 640105, CINCINNATI, OH 45264-0105 |
| 6875779 | | TIM JURISIN PLUMBING, INC., P. O. BOX 3564, CLARKSVILLE, TN 37043-3564 |
| 6875817 | + | TMC, 101 GENERAL FORREST COURT, SMYRNA, TN 37167-4273 |
| 6875602 | + | TN DEPT OF LABOR & WORKFORCE, 220 FRENCH LANDING DR, NASHVILLE, TN 37243-1002 |
| 6909882 | + | TN Dept of Labor - Bureau of Unemployment Ins., c/o TN Attorney Generals Office, Bankruptcy Division, PO Box 20207, Nashville, TN 37202-4015 |
| 6875808 | + | TONIKA MILAN, 110 E ST, CLARKSVILLE TN 37042-4360 |
| 6895782 | + | TOTAL COMPLIANCE SOLUTIONS, INC., 27 MICA LANE SUITE 208, WELLESLEY, MA 02481-1741 |
| 6875604 | + | TOTAL COMPLIANCE SOLUTIONS, INC. C/O MEDSAFE, 27 MICA LANE SUITE 208, WELLESLEY, MA 02481-1741 |
| 6875703 | + | TRACY CARTER, 2503 ANGELYN DR, MURFREESBORO, TN 37129-4045 |
| 6875680 | | TRIAGE LOGIC, LLC, P. O. BOX 79426, BALTIMORE, MD 21279-0426 |
| 6875736 | | TW TELECOM, P. O. BOX 172567, DENVER, CO 80217-2567 |
| 6875655 | + | TWO MEN AND A TRUCK, 4801 ALABAMA AVENUE, NASHVILLE, TN 37209-3448 |
| 6889522 | + | Tennessee Department of Revenue, c/o Attorney General, PO Box 20207, Nashville, TN 37202-4015 |
| 6960530 | + | U.S. Department of Labor obo employees, 618 Church Street, Suite 230, Nashville, TN 37219-2440 |
| 6875684 | | UNITED HEALTHCARE, ATTN: RECOVERY SERVICES, P.O. BOX 740804, ATLANTA, GA 30374-0804 |
| 6875576 | | UNITED HEALTHCARE INSURANCE CO DEPT. CH, 10151 PALATINE, IL 60055-0151 |
| 6895862 | | UNITED HEALTHCARE RECOVERY SERVICES, P.O. BOX 101760, ATLANTA, GA 30392-1760 |
| 6875791 | | UNITED HEALTHCARE, ATTN: CLAIM REFUND, P. O. 209011, DALLAS, TX 75320-9011 |
| 6875568 | | UNITED STATES TRUSTEE, P.O. BOX 530202, ATLANTA, GA 30353-0202 |
| 6875614 | + | UP TO DATE, 230 THIRD AVE, WALTHAM, MA 02451-7560 |
| 6875833 | + | US HEALTHWORKS, P. O. BOX 741827, ATLANTA, GA 30374-1827 |
| 7162475 | + | UnitedHealthcare Insurance Company, ATTN: CDM/Bankruptcy, 185 Asylum Street 03B, Hartford, CT 06103-3402 |
| 6875654 | | VANDERBILT UNIVERSITY MED CTR, DEPT OF FINANCE, DEPT AT 40303, ATLANTA, GA 31192-0303 |
| 6875643 | + | VANI VEERA, MD, 1801 MORGAN FARMS WAY, BRENTWOOD TN 37027-1422 |
| 6875799 | | VANKAT K REDDY, MD, P. O. BOX 331034, NASHVILLE, TN 37203-7508 |
| 7122408 | | VAXSERVE INC, SANOFI PASTEUR INC, DISCOVERY DRIVE, SWIFTWATER PA 18370 |
| 6875651 | + | VAXSERVE, INC., 54 GLENMAURA NATIONAL BLVD. STE 301, MOOSIC, PA 18507-2161 |
| 6875564 | + | VIII FS-NASHVILLE, LLC C/O CTCRES, 4678 WORLD PARKWAY CIRCLE, ST. LOUIS, MO 63134-3114 |
| 6875850 | + | VIRGINIA O'CONNELL, 705 VANVIEW DR, APT. A, LEBANON TN 37087-4588 |
| 6875615 | + | VOLUNTEER WELDING SUPPLY, INC., 815 5TH AVENUE SOUTH, NASHVILLE, TN 37203-4609 |
| 6896096 | + | WALGREENS, 1419 LAKE COOK RD., MS #L390, DEERFIELD, IL 60015-5614 |
| 6875712 | | WASTE MANAGEMENT OF NASHVILLE HAULING, PO BOX 9001054, LOUISVILLE, KY 40290-1054 |
| 6875687 | + | WEIGHT LOSS & WELLNESS SERVICES, LLC, 2801 S MACDILL AVE, TAMPA, FL 33629-7223 |
| 6875785 | + | WELCH ALLYN, INC. CREDIT DEPARTMENT, 4341 STATE STREET ROAD, SKANEATELES FALLS, NY 13153-5300 |
| 6875650 | | WESTGUARD INSURANCE COMPANY, P. O. BOX 785570, PHILADELPHIA, PA 19178-5570 |
| 6875586 | + | WHITE & REASOR, 3100 WEST END AVE SUITE 1100, NASHVILLE, TN 37203-1348 |
| 6875733 | | WILLIAMSON COUNTY TRUSTEE, P. O. BOX 1365, FRANKLIN, TN 37065-1365 |

| Recip ID | | Recipient Address |
|---|---|---|
| 6895911 | + | WILLIAMSON COUNTY TRUSTEE, 1320 WEST MAIN STREET, STE 203, FRANKLIN, TN 37064-3736 |
| 6875738 | + | WILLIAMSON MED CTR MED. STAFF SERVICES, 4321 CAROTHERS PARKWAY, FRANKLIN, TN 37067-8542 |
| 6875786 | + | WILSON COUNTY TRUSTEE, JIM MAJOR, P. O. BOX 865, LEBANON, TN 37088-0865 |
| 6875578 | | WINDROSE 310 C/O HEALTHCARE PROP. MGRS, DEPT 730034 , P. O. BOX 660919, DALLAS, TX 75266-0919 |
| 6875865 | | WINDSTREAM COMMUNICATIONS, P.O. BOX 9001950, LOUISVILLE, KY 40290-1950 |
| 6875562 | #+ | WINNIE TOLER, 1221 KILRUSH DR, FRANKLIN TN 37069-4198 |
| 7067435 | + | WellTower, Inc., c/o Gary S. Rubenstein, Schulman, LeRoy & Bennett PC, 3310 West End Avenue, Ste. 460, Nashville, TN 37203-7601 |
| 6896996 | + | Wilson County Tennessee, 109 North Castle Heights Avenue, Lebanon, TN 37087-2738 |

TOTAL: 355

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | + | Email/Text: AGBankRevenue@ag.tn.gov | Mar 02 2022 22:56:00 | TN Dept of Revenue, c/o TN Attorney General's Office, Bankruptcy Division, PO Box 20207, Nashville, TN 37202-4015 |
| 6875676 | | Email/Text: AccountsReceivable@api-pt.com | Mar 02 2022 22:57:00 | AMERICAN PROFICIENCY INSTITUTE, DEPARTMENT 9526, P. O. BOX 30516, LANSING, MI 48909-8016 |
| 6896054 | | Email/Text: g17768@att.com | Mar 02 2022 22:56:00 | AT&T, P.O. BOX 105068, ATLANTA, GA 30348-5068 |
| 6988448 | | Email/PDF: bncnotices@becket-lee.com | Mar 02 2022 23:03:51 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 6875612 | | Email/Text: dl-csgbankruptcy@charter.com | Mar 02 2022 22:57:00 | CHARTER COMMUNICATIONS, P. O. BOX 9001934, LOUISVILLE, KY 40290-1934 |
| 6875613 | | Email/Text: citjaxbankruptcy@cit.com | Mar 02 2022 22:56:00 | CIT, 21146 NETWORK PLACE, CHICAGO, IL 60673-1211 |
| 6875874 | + | Email/Text: gframe@cityofmtjuliet.org | Mar 02 2022 22:57:00 | CITY OF MOUNT JULIET, 2425 NORTH MT. JULIET ROAD, MOUNT JULIET, TN 37122-3038 |
| 6896052 | + | Email/Text: gframe@cityofmtjuliet.org | Mar 02 2022 22:57:00 | CITY OF MT. JULIET, 2425 N. MT. JULIET ROAD, MT. JULIET, TN 37122-3038 |
| 6895981 | + | Email/Text: bankruptcycases@murfreesborotn.gov | Mar 02 2022 22:57:00 | CITY OF MURFREESBORO, 111 W. VINE ST., 1ST FLOOR, MURFREESBORO, TN 37130-3573 |
| 6875803 | | Email/Text: bankruptcycases@murfreesborotn.gov | Mar 02 2022 22:57:00 | CITY OF MURFREESBORO, P.O. BOX 1139, MURFREESBORO, TN 37133-1139 |
| 6875627 | | Email/Text: documentfiling@lciinc.com | Mar 02 2022 22:56:00 | COMCAST, P. O. BOX 37601, PHILADELPHIA, PA 19101-0601 |
| 6875636 | | Email/Text: documentfiling@lciinc.com | Mar 02 2022 22:56:00 | COMCAST BUSINESS, PO BOX 530098, ATLANTA, GA 30353-0098 |
| 6875806 | | Email/Text: FSBank@franklinservice.com | Mar 02 2022 22:56:00 | FRANKLIN COLLECTION SERVICE, INC., P. O. BOX 3910, TUPELO, MS 38803-3910 |
| 6875699 | | Email/Text: accountsreceivable@happyhiller.com | Mar 02 2022 22:56:00 | HILLER, LLC, 915 MURFREESBORO PIKE, NASHVILLE TN 37225 |
| 6875658 | + | Email/Text: hhoskins@hoskinscpas.com | Mar 02 2022 22:57:00 | HOSKINS & COMPANY, 1900 CHURCH STREET, SUITE 200, NASHVILLE, TN 37203-2288 |
| 6875553 | | Email/Text: sbse.cio.bnc.mail@irs.gov | Mar 02 2022 22:56:00 | INTERNAL REVENUE SERVICE, P.O. BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 6875732 | | Email/Text: ipfscollectionsreferrals@ipfs.com | Mar 02 2022 22:57:00 | IPFS CORPORATION, 900 ASHWOOD PARKWAY, SUITE 370, ATLANTA, GA 30338 |
| 6925452 | + | Email/Text: thomas.wolfe@ky.gov | Mar 02 2022 22:56:00 | Kentucky Department of Revenue, P.O. Box 5222, Frankfort, KY 40602-5222 |

| Recip ID | | Notice Type | Date/Time | Recipient |
|---|---|---|---|---|
| 6875697 | | Email/Text: egould@mainstreetmediatn.com | Mar 02 2022 22:56:00 | MAIN STREET MEDIA OF TN, GOULD ENTERPRISES INC., P. O. BOX 8156, GALLATIN, TN 37066-8156 |
| 6875673 | + | Email/Text: mmiller@mintconditionmail.com | Mar 02 2022 22:57:00 | MINT CONDITION, 101 SE PARKWAY CT SUITE 230, FRANKLIN, TN 37064-4022 |
| 6875755 | | Email/Text: dlappleton@mcgtn.net | Mar 02 2022 22:57:00 | MONTGOMERY COUNTY TRUSTEE, P. O. BOX 1005, CLARKSVILLE, TN 37041-1005 |
| 6875648 | | Email/Text: bankruptcy.notice@mutualofomaha.com | Mar 02 2022 22:57:00 | MUTUAL OF OMAHA, P. O. BOX 2147, OMAHA, NE 68103-2147 |
| 6875640 | | Email/Text: NESCollections@NESPOWER.com | Mar 02 2022 22:56:00 | NASHVILLE ELECTRIC SERVICE, 1214 CHURCH STREET, NASHVILLE, TN 37246-0003 |
| 6875595 | + | Email/Text: creditdept@orthoclinicaldiagnostics.com | Mar 02 2022 22:57:00 | ORTHO CLINICAL DIAGNOSTICS, 100 INDIGO CREEK DRIVE, ROCHESTER, NY 14626-5101 |
| 6965682 | + | Email/Text: ustpregion08.na.ecf@usdoj.gov | Mar 02 2022 22:56:00 | Office of the United States Trustee, 701 Broadway, Suite 318, Nashville, TN 37203-3966 |
| 6875844 | + | Email/Text: accounting@precisionroller.com | Mar 02 2022 22:56:00 | PRECISION ROLLER, 2102 W QUAIL AE, SUITE 1, PHOENIX AZ 85027-2656 |
| 6896089 | | Email/Text: home.fss-bankruptcy.934c00@statefarm.com | Mar 02 2022 22:56:00 | STATE FARM INSURANCE COMPANIES, P.O. BOX 588002, NORTH METRO, GA 30029-8002 |
| 6875583 | + | Email/Text: ted.sanders@tedrsandersmoving.com | Mar 02 2022 22:57:00 | TED R. SANDERS MOVING & WAREHOUSE, INC., P. O. BOX 90202, NASHVILLE, TN 37209-0202 |
| 6875572 | | Email/Text: tdor.bankruptcy@tn.gov | Mar 02 2022 22:56:00 | TENNESSEE DEPT OF REVENUE, 500 DEADRICK ST, NASVHILLE, TN 37242 |
| 6875619 | | Email/Text: ogclitmail@hanover.com | Mar 02 2022 22:57:00 | THE HANOVER INSURANCE GROUP, P. O. BOX 580045, CHARLOTTE, NC 28258-0045 |
| 6909882 | + | Email/Text: AGBankAGO@ag.tn.gov | Mar 02 2022 22:56:00 | TN Dept of Labor - Bureau of Unemployment Ins., c/o TN Attorney Generals Office, Bankruptcy Division, PO Box 20207, Nashville, TN 37202-4015 |
| 6896095 | + | Email/Text: melissa.scott@townofsmyrna.org | Mar 02 2022 22:56:00 | TOWN OF SMYRNA, 315 S. LOWRY ST., SMYRNA, TN 37167-3416 |
| 6889522 | + | Email/Text: AGBankRevenue@ag.tn.gov | Mar 02 2022 22:56:00 | Tennessee Department of Revenue, c/o Attorney General, PO Box 20207, Nashville, TN 37202-4015 |
| 6875609 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Mar 02 2022 22:56:00 | VERIZON WIRELESS, P. O. BOX 660108, DALLAS, TX 75266-0108 |

TOTAL: 34

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 6881006 | | AR Global d/b/a ARHC GMCLKTN01, LLC |
| 6895996 | | HEALTHAMERICA PA - REFUNDS, P. O. BOX 8500-784182 |
| 6895906 | | PREMIER PARKING, 421 CHURCH STREET |
| cr | *+ | A-Z Office Resource, Inc., c/o Dalton M. Mounger, Attorney, 808 S. High St., Columbia, TN 38401-3241 |
| cc | *+ | America Cares Trust (ACT), 5655 Granny White Pike, Brentwood, TN 37027-4101 |
| cd | *+ | America Cares Trust (ACT), 5655 Granny White Pike, Brentwood, TN 37027-4101 |
| cr | *+ | Meridian Law, PLLC, 2900 Vanderbilt Place, Suite 100, Nashville, TN 37212-2518 |
| cr | *+ | Newtek Small Business Finance, LLC, 1981 Marcus Avenue, Suite 130, Lake Success, NY 11042-1046 |
| 6895991 | *+ | 123 GETLINK, 1476 LEXINGTON AVE, SUITE 1B, NEW YORK, NY 10128-2546 |
| 6895799 | * | ABBOTT LABORATORIES INC., P.O. BOX 100997, ATLANTA, GA 30384-0997 |

| | | |
| --- | --- | --- |
| 6895835 | * | ACCENT, P. O. BOX 952366, ST. LOUIS, MO 63195-2366 |
| 6895774 | * | ACCESS, P.O. BOX 101048, ATLANTA, GA 30392-1048 |
| 6895837 | *+ | ADVANCE SIGNS & GRAPHICS, 1005 WEST MAIN STREET, LEBANON, TN 37087-3301 |
| 6896031 | * | AETNA, P. O. BOX 14079, LEXINGTON, KY 40512-4079 |
| 6895920 | * | AFTERMATH CLAIM SERVICE, 1212 S NAPER BOULEVARD, NAPERVILLE, IL 60540-8360 |
| 6895973 | *+ | AKHENIA CONERLY, 296 RALEIGH DR, APT. B, CLARKSVILLE, TN 37043-1971 |
| 6895968 | *+ | ALEXANDRIA MILLER, 748 SHELTON CIRCLE, CLARKSVILLE TN 37042-7108 |
| 6896012 | *+ | ALISON HOPKINS, 1346 SWEETWATER DRIVE, BRENTWOOD, TN 37027-7871 |
| 6896044 | *+ | AMANDA BURLISON, 407 ROLLINGWOOD CROSSING, LEBANON TN 37087-3183 |
| 6896034 | *+ | AMANDA GREENE, 3617 HUNTINGBORO TRAIL, ANTIOCH, TN 37013-4947 |
| 6896032 | * | AMBER SAUNDERS, 4121 SHACKLETT RD, MURFREESBORO, TN 37129 |
| 6895888 | * | AMERICAN ACADEMY OF PEDIATRICS, 72103 EAGLE WAY, CHICAGO, IL 60678-7251 |
| 6895863 | * | AMERICAN MESSAGING, P. O. BOX 5749, CAROL STREAM, IL 60197-5749 |
| 6895867 | *+ | AMERICAN PLUMBING PROFESSIONALS, P. O. BOX 111542, NASHVILLE, TN 37222-1542 |
| 6895854 | * | AMERICAN PROFICIENCY INSTITUTE, DEPARTMENT 9526, P. O. BOX 30516, LANSING, MI 48909-8016 |
| 6875777 | * | AMERICAN PROFICIENCY INSTITUTE DEPT 9526, P. O. BOX 30516, LANSING, MI 48909-8016 |
| 6896033 | *+ | ANA CORDERO, 100 VERNON TRAYLOR DR, SMYRNA TN 37167-5940 |
| 6895979 | *+ | ANDREA HULAN, 812 QUEEN ANNES COURT, NOLENSVILLE, TN 37135-4100 |
| 6895960 | *+ | ANGELICA P. GUZMAN, 1933 FAWNS CREEK CROSSING, MT. JULIET TN 37122-1229 |
| 6895866 | *+ | AQUARIUM MAINTENANCE SERVICE, P. O. BOX 1856, COLUMBIA, TN 38402-1856 |
| 6895859 | *+ | ASE TECHNOLOGY, 7113 PEACH COURT, SUITE 200, BRENTWOOD, TN 37027-3240 |
| 6895736 | *+ | ATHENAHEALTH, INC., 311 ARSENAL STREET, WATERTOWN, MA 02472-2785 |
| 6895939 | * | ATMOS ENERGY, P. O. BOX 790311, ST. LOUIS, MO 63179-0311 |
| 6896030 | *+ | AUDIOLOGY SYSTEMS, ATTN: SCOTT BREWER, 50 COMMERCE DRIVE, SUITE 180, SCHAUMBURG, IL 60173-5312 |
| 6895936 | * | AUDIOLOGY SYSTEMS, INC, DEPT CH 16948, PALATINE, IL 60055-6948 |
| 6895831 | * | BARTON & ASSOCIATES, P.O. BOX 417844, BOSTON, MA 02241-7844 |
| 6895878 | *+ | BASS, BERRY & SIMS PLC, 150 THIRD AVENUE SOUTH, SUITE 2800, NASHVILLE, TN 37201-2017 |
| 6895948 | *+ | BCBS OF TN, ATTN: CLAIM REFUND DEPT, 1 CAMERON HILL CIRCLE, BLDG 13, CHATTANOOGA, TN 37402-0013 |
| 6895893 | *+ | BCBST, 1 CAMERON HILL CIRCLE, CHATTANOOGA, TN 37402-0031 |
| 6895882 | *+ | BENTLEY'S AIR CONDITIONING, 109 HARTMANN DRIVE, LEBANON, TN 37087-2515 |
| 6895820 | * | BESSE MEDICAL SUPPLY, 1576 SOLUTIONS CTR, CHICAGO, IL 60677-1005 |
| 6875845 | *+ | BETHANY WENGER, 821 WOODCRAFT DR., NASHVILLE, TN 37214-4355 |
| 6895864 | *+ | BETHANY WENGER, 821 WOODCRAFT DR., NASHVILLE, TN 37214-4355 |
| 6896023 | *+ | BETHANY WENGER, 821 WOODCRAFT DR., NASHVILLE, TN 37214-4355 |
| 6875783 | *+ | BETTER BUSINESS SOLUTIONS, P.O.BOX 3549, BRENTWOOD TN 37024-3549 |
| 6895825 | *+ | BETTER BUSINESS SOLUTIONS, P.O.BOX 3549, BRENTWOOD TN 37024-3549 |
| 6895961 | *+ | BETTER BUSINESS SOLUTIONS, P.O.BOX 3549, BRENTWOOD TN 37024-3549 |
| 6895846 | *+ | BRAVO CONSTRUCTION, 936 CARTHAGE HIGHWAY, LEBANON, TN 37087-4613 |
| 6875804 | *+ | BRIDGES, 935 EDGEHILL AVENUE, NASHVILLE, TN 37203-4990 |
| 6895941 | *+ | BRIDGES, 935 EDGEHILL AVENUE, NASHVILLE, TN 37203-4990 |
| 6895982 | *+ | BRIDGES, 935 EDGEHILL AVENUE, NASHVILLE, TN 37203-4990 |
| 6895751 | *+ | BUTLER SNOW LLP, 150 3RD AVENUE SOUTH SUITE 1600, NASHVILLE, TN 37201-2046 |
| 6895987 | *+ | CADS, ATTN: PATRICIAN HANNA, 1317 SUN VALLEY ROAD, CLARKSVILLE, TN 37040-4372 |
| 6895817 | *+ | CAINE & WEINER C/O PITNEY BOWES PURCHASE, 21210 ERWIN STREET, WOODLAND HILLS, CA 91367-3714 |
| 6895741 | *+ | CAM REALTY, LLC C/O REALTY GROUP NORTH, 109 MONTGOMERY AVENUE SUITE 102, SCARSDALE, NY 10583-5531 |
| 6895730 | *+ | CAPSTONE PEDIATRICS, PLLC, 1420 DONELSON PIKE, SUITE B-17, NASHVILLE, TN 37217-3015 |
| 6895834 | *+ | CAROL JOLLY, P. O. BOX 680662, FRANKLIN, TN 37068-0662 |
| 6895966 | *+ | CASATINA MILLER, 395 BOSCA COURT, CLARKSVILLE TN 37040-6590 |
| 6895891 | *+ | CDE LIGHTBAND, 2021 WILMA RUDOLPH BLVD., P.O.BOX 31509, CLARKSVILLE, TN 37040-0026 |
| 6895734 | *+ | CDS BUSINESS SERVICES, 60 HEMPSTEAD AVE, WEST HEMPSTEAD NY 11552-2148 |
| 6895812 | *+ | CENTENNIAL MEDICAL STAFF ASSOC., P. O. BOX 150804, NASHVILLE, TN 37215-0804 |
| 6895873 | *+ | CENTERSTONE HEALTH, 1101 SIXTH AVE N, NASHVILLE, TN 37208-2650 |
| 6895810 | *+ | CHAD S. BOOMERSHINE, MD, 1219 OLYMPIA PLACE, FRANKLIN, TN 37067-5695 |
| 6895887 | *+ | CHAPTER 13 TRUSTEE, P. O. BOX 340019, NASHVILLE, TN 37203-0019 |
| 6875660 | * | CHARTER COMMUNICATIONS, P. O. BOX 9001934, LOUISVILLE, KY 40290-1934 |
| 6895790 | * | CHARTER COMMUNICATIONS, P. O. BOX 9001934, LOUISVILLE, KY 40290-1934 |
| 6895838 | * | CHARTER COMMUNICATIONS, P. O. BOX 9001934, LOUISVILLE, KY 40290-1934 |
| 6895806 | *+ | CHIRON FINANCIAL, LLC, 1301 MCKINNEY SUITE 2800, HOUSTON, TX 77010-3079 |
| 6895945 | *+ | CHRISTIAN CARE MINISTRY, PO BOX 120099, WEST MELBOURNE, FL 32912-0099 |
| 6895927 | *+ | CHRISTINA PAASCHE, 3119 HOLLY POINT, CLARKSVILLE TN 37043-8440 |
| 6895748 | * | CIGNA HEALTHCARE, P. O. BOX 644546, PITTSBURGH, PA 15264-4546 |
| 6896036 | * | CIGNA HEALTHCARE & LIFE INSURANCE CO., P. O. BOX 182223, CHATTANOOGA, TN 37422-7223 |

| | | |
|---|---|---|
| 6895791 | * | CIT, 21146 NETWORK PLACE, CHICAGO, IL 60673-1211 |
| 6896040 | * | CLARKSVILLE DEPT OF ELECTRICITY, PO BOX 31449, CLARKSVILLE, TN 37040-0025 |
| 6895861 | *+ | CLIA LABORATORY PROGRAM, P.O. BOX 530882, ATLANTA, GA 30353-0882 |
| 6895805 | * | COMCAST, P. O. BOX 37601, PHILADELPHIA, PA 19101-0601 |
| 6895814 | * | COMCAST BUSINESS, PO BOX 530098, ATLANTA, GA 30353-0098 |
| 6895839 | *+ | COMMERCIAL LAMINATION, 2801 MURFREESBORO ROAD, ANTIOCH, TN 37013-2011 |
| 6896041 | *+ | COMMISSIONER OF FINANCE R. SPRINGER, 200 CASTLE HEIGHTS AVENUE N, LEBANON, TN 37087-2740 |
| 6895809 | * | COMPANION LIFE INS CO, ATTN: JESSICA FOURNIER, P.O. BOX 100102, COLUMBIA, SC 29202-3102 |
| 6895953 | *+ | COOK'S PEST CONTROL, P.O. BOX 280390, NASHVILLE, TN 37228-0390 |
| 6875729 | *+ | CORPORATE CLEANING SYSTEMS, P. O. BOX 40565, NASHVILLE, TN 37204-0565 |
| 6895765 | *+ | CORPORATE CLEANING SYSTEMS, P. O. BOX 40565, NASHVILLE, TN 37204-0565 |
| 6895943 | *+ | CORY B. COLLIER, 1505 DEMONBREUN STREET #623, NASHVILLE, TN 37203-3564 |
| 6896045 | *+ | CRYSTAL VANN, 1444 PRIMM ROAD, ASHLAND CITY, TN 37015-6254 |
| 6895879 | *+ | CUBESMART, 1202 ANTIOCH PIKE, NASHVILLE, TN 37211-3104 |
| 6895940 | * | CURTIS BAY ENERGY - TN, P. O. BOX 65047, BALTIMORE, TN 21264-5047 |
| 6895892 | * | D & L DISTRIBUTORS, INC., P.O. BOX 993, BRENTWOOD, TN 37024-0993 |
| 6895938 | *+ | DAY COMMUNICATIONS, 2200 ROSA L PARKS BLVD, NASHVILLE, TN 37228-1306 |
| 6895931 | *+ | DAY COMMUNICATIONS, INC., 3212 WEST END AVENUE, SUITE 201, NASHVILLE, TN 37203-5835 |
| 6895956 | *+ | DCA PHARMACY, 233 BEDFORD WAY, FRANKLIN, TN 37064-5527 |
| 6895898 | *+ | DEA HEADQUARTERS, ATTN: REG. SECTION, P. O. BOX 2639, SPRINGFIELD, VA 22152-0639 |
| 6896005 | *+ | DEIDRA MCCULLOUGH, 106 ARCHWOOD DRIVE, MADISON, TN 37115-3062 |
| 6895842 | * | DELTACOM C/O EARTHLINK, 1058 PO BOX 2252, BIRMINGHAM, AL 35246-1058 |
| 6896002 | *+ | DENISE MACLEOD, 1154 OLD JEFFERSON PIKE, SMYRNA TN 37167-5301 |
| 6896027 | *+ | DIANNE WALDRON TREASURER, C/O TOWN OF SMYRNA, 315 S. LOWRY STREET, SMYRNA, TN 37167-3416 |
| 6895993 | *+ | DONEQUA LYONS, 3424 ELIZABETH JORDAN ST, NASHVILLE, TN 37209-3842 |
| 6895897 | *+ | DONNA HAMACHER, 7409 SOMERSET PL, NASHVILLE, TN 37221-4612 |
| 6895894 | *+ | DONNA HAMACHER, MD, 135 WESTFIELD COURT APT 303, CLARKSVILLE, TN 37040-5076 |
| 6895733 | *+ | DR. EDDIE D. HAMILTON, 4822 POST ROAD, NASHVILLE, TN 37205-2712 |
| 6895975 | *+ | EATHERLY SERVICES, 1670 CAIRO BEND ROAD, LEBANON, TN 37087-7429 |
| 6895827 | *+ | ECHO, INC., 101 WESTPARK DRIVE SUITE 140, BRENTWOOD, TN 37027-5031 |
| 6895830 | *+ | ECHO, INC. C/O SY.MED DEVELOPMENT, INC., 101 WESTPARK DRIVE SUITE 140, BRENTWOOD, TN 37027-5031 |
| 6895895 | *+ | ELISABETH BEALE RADISH, 610 S. 12TH ST., NASHVILLE, TN 37206-3010 |
| 6895760 | *+ | ELLKAY, LLC, 259 CEDAR LANE, TEANECK, NJ 07666-3443 |
| 6895998 | *+ | EMELINA QUINONES, 3042 ACE WINTER MEYER DRIVE, LAVERGNE, TN 37086-3472 |
| 6895962 | * | EMMA, INC., 75 REMITTANCE DRIVE, SUITE 6222, CHICAGO, IL 60675-6222 |
| 6895899 | * | ERICA OMONDI, 8741 BARREN FORK, BON AQUA, TN 37025 |
| 6896015 | * | ERIKA MONTEZ, 6675 HICKORY SPRINGS DR, SAN ANTONIO TX 78249 |
| 6895951 | *+ | ESTALEE DUNCAN, 216 LUCKY DR, NASHVILLE, TN 37211-4905 |
| 6895755 | *+ | FAIRWAY - GALT, LLC, 728 SHADES CREEK PKY, SUITE 200, BIRMINGHAM, AL 35209-4453 |
| 6895919 | * | FAMILIES MAGAZINE, P. O. BOX 729, HOPKINSVILLE, KY 42241-0729 |
| 6896013 | *+ | FIRE SAFETY EQUIPMENT & SERVICE, 4099 BERNARD RD., JOELTON, TN 37080-8932 |
| 6895850 | * | FLEXENTIAL F/K/A PEAK 10, P.O. BOX 536933, ATLANTA, GA 30353-6933 |
| 6895970 | * | FOUR PLUS CORPORATION C/O 511 GROUP, 1850 NASHVILLE CITY CENTER, 511 UNION ST NASHVILLE, TN 37219 |
| 6895984 | * | FRANKLIN COLLECTION SERVICE, INC., P. O. BOX 3910, TUPELO, MS 38803-3910 |
| 6895753 | *+ | GARY GRIFFIETH, M.D., 9045 KEATS STREET, FRANKLIN, TN 37064-3162 |
| 6895759 | *+ | GATEWAY MOB - CLARKSVILLE, TN C/O ARHC, PO BOX 714423, CINCINNATI, OH 45271-4423 |
| 6896020 | *+ | GERRI WHITE, 2212 DEARBORN DR, NASHVILLE, TN 37214-1911 |
| 6895772 | * | GLAXOSMITHKLINE PHARMACEUTICALS, P. O. BOX 740415, ATLANTA, GA 30374-0415 |
| 6895983 | *+ | GLOVER'S LOCK SERVICE, 514 KRAFT STREET, CLARKSVILLE, TN 37040-3055 |
| 6895876 | * | GN OTOMETRICS NORTH AMERICA, P. O. BOX 200980, PITTSBURGH, PA 15251-0980 |
| 6896070 | *+ | GORDON N. STOWE & ASSOCIATES, INC., 586 PALWAUKEE DR., WHEELING, IL 60090-6047 |
| 6895974 | *+ | GORDON N. STOWE AND ASSOCIATES, INC., 586 PALWAUKEE DRIVE, WHEELING, IL 60090-6047 |
| 6896038 | * | GREENSBORO SERVICE CENTER, P. O. BOX 740800, ATLANTA, GA 30374-0800 |
| 6895925 | *+ | H & H HEATING, AIR, & REFRIGERATION, 2547 MADISON STREET, CLARKSVILLE, TN 37043-5499 |
| 6895946 | *+ | H & J REALTY, 8138 MOORES LANE, BRENTWOOD, TN 37027-8026 |
| 6895822 | *+ | HAMILTON PAINTING, 1204 MURFREESBORO ROAD, LEBANON, TN 37090-5301 |
| 6896072 | * | HANOVER INSURANCE GROUP, P.O. BOX 580045, CHARLOTTE, NC 28258-0045 |
| 6895843 | *+ | HARPETH ANSWERING & COMMUNICATIONS, 506 HILLSBORO BOULEVARD SUITE 106, MANCHESTER, TN 37355-1975 |
| 6895800 | *+ | HARRIS BRAND RECRUITING, 3100 ROSENDALE ROAD, NISKAYUNA, NY 12309-1510 |
| 6896029 | *+ | HARRIS, KLEIN ASSOCIATES, INC., P. O. BOX 2087, WOODSTOCK, GA 30188-1398 |
| 6895935 | *+ | HARRISON'S LOCK SERVICE, 307 WEST MAIN STREET, SUITE H, LEBANON, TN 37087-3596 |

| | | |
|---|---|---|
| 6875646 | *+ | HARTMANN CENTRAL, LLC, 1418 PALMER ROAD, LEBANON, TN 37090-8202 |
| 6895749 | *+ | HARTMANN CENTRAL, LLC, 1418 PALMER ROAD, LEBANON, TN 37090-8202 |
| 6895824 | *+ | HARTMANN CENTRAL, LLC, 1418 PALMER ROAD, LEBANON, TN 37090-8202 |
| 6895942 | *+ | HEALTH MEGA MALL, 336 36TH ST, BELLINGHAM WA 98225-6580 |
| 6896051 | *+ | HEALTHSCOPE BENEFITS, 27 CORPORATE HILL DRIVE, LITTLE ROCK, AR 72205-4537 |
| 6895766 | *+ | HEARTHSTONE PROPERTIES, LLC, 4925 VETERANS PARKWAY, MURFREESBORO, TN 37128-3961 |
| 6895789 | * | HENRY SCHEIN, DEPT CH 10241, PALATINE, IL 60055-0241 |
| 6896000 | *+ | HERBERT BARRON, 121 SANDI'S LN, PALMYRA, TN 37142-1200 |
| 6895976 | *+ | HICKS HVAC, 991 BRILEY PARKWAY, NASHVILLE, TN 37217-1901 |
| 6895877 | *P++ | HILLER LLC, 915 MURFREESBORO PIKE, NASHVILLE TN 37217-1501, address filed with court:, HILLER, LLC, 915 MURFREESBORO PIKE, NASHVILLE TN 37225 |
| 6896003 | *+ | HOLLY MILLER, 317 50TH AVENUE NORTH, NASHVILLE, TN 37209-3457 |
| 6895836 | *+ | HOSKINS & COMPANY, 1900 CHURCH STREET, SUITE 200, NASHVILLE, TN 37203-2288 |
| 6895912 | * | HUMANA, P. O. BOX 931655, ATLANTA, GA 31193-1655 |
| 6896039 | *+ | ICG LINK, INC., 7003 CHADWICK DRIVE, SUITE 111, BRENTWOOD, TN 37027-5288 |
| 6895795 | *+ | INETCO, LLC, 190B SAUNDERSVILLE ROAD, HENDERSONVILLE, TN 37075-8901 |
| 6895855 | *+ | INFINISOURCE, ATTN: STACEY BOYD, 15 E WASHINGTON STREET, COLDWATER, MI 49036-1981 |
| 6895731 | * | INTERNAL REVENUE SERVICE, P.O. BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 6895910 | *P++ | IPFS CORPORATION, 30 MONTGOMERY STREET, SUITE 1000, JERSEY CITY NJ 07302-3836, address filed with court:, IPFS CORPORATION, 900 ASHWOOD PARKWAY, SUITE 370, ATLANTA, GA 30338 |
| 6896021 | *+ | JACLYN PEREZ, 107 RUDOLPH DR, CLARKSVILLE TN 37040-3849 |
| 6895937 | * | JENNIFER MOJICA, 400 TOLL HOUSE CIRCLE, FRANKLIN TN 37064 |
| 6896037 | *+ | JENNIFER WATSON, 143 HENDON MEMORIAL RD, SHELBYVILLE, TN 37160-3150 |
| 6896009 | *+ | JERRY GILTZ, 1000 WORTHINGTON LANE, APT 10-207, SPRING HILL, TN 37174-4100 |
| 6895915 | *+ | JEWELL MECHANICAL, 1000 ELM HILL PIKE, NASHVILLE, TN 37210-3504 |
| 6895980 | * | JIHAN SHUKRI, 360 BELL ROAD, APT 303, ANTIOCH, TN 37013 |
| 6895900 | *+ | JONATHAN SPANIER, MD, 1032 GRACELAWN DR, BRENTWOOD TN 37027-5504 |
| 6895994 | *+ | JUNE D. BRYANT, 4004 SOUTHRIDGE BLVD, MURFREESBORO TN 37128-6854 |
| 6895905 | *+ | KACIE WILKES, 2521 ARBOR MIST TRAIL, HIXON, TN 37343-4538 |
| 6895952 | *+ | KAREN BLOUNT, 5582 B ZAPATA DRIVE, PEGRAM, TN 37143-2300 |
| 6896024 | *+ | KATHLEEN WEAKLEY, 1928 STREAMFIELD COURT, ANTIOCH, TN 37013-5753 |
| 6895758 | *+ | KATHY S. GRIFFIETH, 9045 KEATS STREET, FRANKLIN, TN 37064-3162 |
| 6896006 | *+ | KELLY EIGNER, 310 GROSS LANE, HARTSVILLE, TN 37074-3637 |
| 6895978 | *+ | KHALID ABDULKHALIG, 114 GARDENIA STREET, MT. PLEASANT, TN 38474-1803 |
| 6895853 | * | LABCORP, PO BOX 12140, BURLINGTON, NC 27216-2140 |
| 6896001 | *+ | LABPLUS, PO BOX 504975, ST.LOUIS MO 63150-4975 |
| 6895922 | *+ | LAMONT, HANLEY, & ASSOCIATES, INC., P. O. BOX 179, MANCHESTER, NH 03105-0179 |
| 6895908 | * | LBMC, PC, P. O. BOX 1869, BRENTWOOD, TN 37024-1869 |
| 6896035 | *+ | LEIGHANN BRINKLEY, 901 NORTHERN DANCE LANE, ELGIN, SC 29045-7127 |
| 6896014 | *+ | LESLIE KOMULAINEN, 229 CEDAR BEND CIRCLE, CLARKSVILLE TN 37043-1881 |
| 6895902 | *+ | LINDSEY HERNANDEZ, 1108 PROUD EAGLE, EAGLEVILLE, TN 37060-4261 |
| 6895965 | *+ | LISA LEWIS, 1004 PEMBROOK POINT, MT. JULIET, TN 37122-8585 |
| 6896019 | *+ | LORIE MARSH, 1984 SUGAR FLAT ROAD, LEBANON TN 37087-7263 |
| 6895903 | * | LUCY MARTIN, 710 CLEO MARTIN DR, APT 340, NASHVILLE TN 37206 |
| 6895763 | *+ | M AND S HOLDINGS LLC, 1511 SUNSET RD, BRENTWOOD, TN 37027-3511 |
| 6895880 | * | MAILFINANCE, INC, DEPT 3682, PO BOX 123682, DALLAS, TX 75312-3682 |
| 6895875 | * | MAIN STREET MEDIA OF TN, GOULD ENTERPRISES INC., P. O. BOX 8156, GALLATIN, TN 37066-8156 |
| 6895926 | *+ | MAINE STANDARDS CO., LLC, 221 US ROUTE 1, CUMBERLAND FORESIDE, ME 04110-1345 |
| 6895950 | *+ | MAISAM ALKHAFAJI, 109 SHATKLATT LANE COURT, ANTIOCH, TN 37013-3628 |
| 6895803 | *+ | MBLAB CONSULTING, 1106 GETTYSVUE WAY, KNOXVILLE, TN 37922-5982 |
| 6895744 | *+ | MCCURRY CONSTRUCTION, LLC, 2207 SAINT JOSEPH'S COURT, BRENTWOOD, TN 37027-1806 |
| 6895735 | * | MCKESSON CORPORATION, P. O. BOX 634404, CINCINNATI, OH 45263-4404 |
| 6895745 | * | MCKESSON MEDICAL SURGICAL, P. O. BOX 634404, CINCINNATI, OH 45263-4404 |
| 6895798 | *P++ | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN IL 60060-4486, address filed with court:, MEDLINE INDUSTRIES, INC., DEPT CH 14400, PALATINE, IL 60055 |
| 6895985 | *+ | MEGAN THOMAS, 1606 SAMUEL DR, CLARKSVILLE TN 37043-1738 |
| 6895738 | * | MERCK SHARP & DOHME, CORP., P. O. BOX 5254, CAROL STREAM, IL 60197-5254 |
| 6895771 | *+ | MERIDIAN LAW, PLLC, 2900 VANDERBILT PLACE, SUITE 100, NASHVILLE, TN 37212-2518 |
| 6895785 | *+ | MERIDIAN LAW, PLLC, 2002 RICHARD JONES ROAD, SUITE B-200, NASHVILLE, TN 37215-2892 |
| 6895794 | * | METRO TRUSTEE PERSONALTY TAX DEPT, P. O. BOX 305012, NASHVILLE, TN 37230-5012 |
| 6896050 | *+ | MHBP FEDERAL EMPLOYEES HEALTH BENEFITS, P. O. BOX 8402, LONDON, KY 40742-8402 |
| 6896025 | *+ | MICRO AUDIOMETRICS CORP., 655 KELLER ROAD, MURPHY, NC 28906-5890 |
| 6895930 | *+ | MID-STATE COMMUNICATIONS, 504 HILLSBORO BLVD, MANCHESTER, TN 37355-1767 |

| ID | Flags | Address |
|---|---|---|
| 6875740 | * | MIDDLE TN ELECTRIC MEMBERSHIP CORP, PO BOX 220, LEBANON, TN 37088-0220 |
| 6895857 | * | MIDDLE TN ELECTRIC MEMBERSHIP CORP, PO BOX 220, LEBANON, TN 37088-0220 |
| 6895918 | * | MIDDLE TN ELECTRIC MEMBERSHIP CORP, PO BOX 220, LEBANON, TN 37088-0220 |
| 6895851 | *+ | MINT CONDITION, 101 SE PARKWAY CT SUITE 230, FRANKLIN, TN 37064-4022 |
| 6895770 | *+ | MOB 147 OF TN C/O HOLLADAY - SKYLINE, P. O. BOX 404485, ATLANTA, GA 30384-4485 |
| 6895757 | *+ | MOB 147 OF TN C/O HOLLADAY PROPERTIES, P. O. BOX 404485, ATLANTA, GA 30384-4485 |
| 6895884 | *+ | MODERN BABIES AND CHILDREN NASHVILLE, 1050 GLENBROOK WAY SUITE 480-145, HENDERSONVILLE, TN 37075-1241 |
| 6895933 | * | MONTGOMERY COUNTY TRUSTEE, P. O. BOX 1005, CLARKSVILLE, TN 37041-1005 |
| 6895870 | * | MURFREESBORO ELECTRIC DEPARTMENT, P.O. BOX 9, MURFREESBORO, TN 37133-0009 |
| 6895826 | * | MUTUAL OF OMAHA, P. O. BOX 2147, OMAHA, NE 68103-2147 |
| 6895917 | *+ | NASHVILLE AREA HISPANIC CHAMBER OF COM., P. O. BOX 40541, NASHVILLE, TN 37204-0541 |
| 6895818 | *P++ | NASHVILLE ELECTRIC SERVICE, ATTN CREDIT DEPARTMENT, 1214 CHURCH STREET, NASHVILLE TN 37246-0002, address filed with court:, NASHVILLE ELECTRIC SERVICE, 1214 CHURCH STREET, NASHVILLE, TN 37246-0003 |
| 6875694 | *+ | NATUS MEDICAL, INC., DEPT. 33768, P. O. BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 6895852 | *+ | NATUS MEDICAL, INC., DEPT. 33768, P. O. BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 6895872 | *+ | NATUS MEDICAL, INC., DEPT. 33768, P. O. BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 6895849 | *+ | NAVICURE, INC., 2055 SUGARLOAF CIRCLE SUITE 600, DULUTH, GA 30097-4131 |
| 6895959 | * | NEOFUNDS BY NEOPOST, P. O. BOX 30193, TAMPA, FL 33630-3193 |
| 6895732 | *+ | NEWTEK SMALL BUSINESS FINANCE LLC, P. O. BOX 297, LAUREL, NY 11948-0297 |
| 6895801 | *+ | NEWTEK TECHNOLOGY SERVICES, 2550 W UNION HILLS DRIVE SUITE 390, PHOENIX, AZ 85027-5197 |
| 6895737 | *+ | NEXTGEN HEALTHCARE C/O QUALITY SYSTEMS, P. O. BOX 809390, CHICAGO, IL 60680-9390 |
| 6895775 | *+ | NOVACOPY, INC., P. O. BOX 372, DEPT 200, MEMPHIS, TN 38101-0372 |
| 6895743 | *+ | NOVAGEN, 10245 WEST LITTLE YORK RD. SUITE 400, HOUSTON TX 77040-2937 |
| 6895777 | *+ | NTL CONTACT CTR MGMT, ATTN: C. BENNETT, 2501 PARK PLAZA BLDG 1-4W, NASHVILLE, TN 37203-1512 |
| 6895928 | * | OAKTREE PRODUCTS, INC., 610 SPIRIT VALLEY, EAST CHESTERFIELD, MO 63005 |
| 6895923 | * | OCCUPATIONAL HEALTH CTRS OF THE SW, P.A., CO. C/O CONCENTRA, P. O. BOX 82432, ATLANTA, GA 30354-0432 |
| 6875840 | * | OFFICE DEPOT, INC., P. O. BOX 633301, CINCINNATI, OH 45263-3301 |
| 6895944 | * | OFFICE DEPOT, INC., P. O. BOX 633301, CINCINNATI, OH 45263-3301 |
| 6896018 | * | OFFICE DEPOT, INC., P. O. BOX 633301, CINCINNATI, OH 45263-3301 |
| 6895773 | *+ | ORTHO CLINICAL DIAGNOSTICS, 100 INDIGO CREEK DRIVE, ROCHESTER, NY 14626-5101 |
| 7264799 | *+ | Office of the United States Trustee, 701 Broadway, Suite 318, Nashville, TN 37203-3966 |
| 6896016 | *+ | PAULETTE POE, 402 FABIAN PLACE, CLARKSVILLE, TN 37043-5941 |
| 6895874 | * | PAYMENT RESOLUTION SERVICES, ATTN: MSC 410836, P. O. BOX 415000, NASHVILLE, TN 37241-0836 |
| 6895860 | *+ | PEDSTEST.COM, 1013 AUSTIN COURT, NOLENSVILLE, TN 37135-9737 |
| 6895949 | *+ | PERFORMANCE BUSINESS FORMS, 200 BLANTON AVENUE, NASHVILLE, TN 37210-4704 |
| 6895747 | * | PFIZER INC, P.O. BOX 100539, ATLANTA, GA 30384-0539 |
| 6895921 | * | PGBA, LLC - TRICARE REFUNDS, P. O. BOX 100279, COLUMBIA, SC 29202-3279 |
| 6875821 | * | PGBA, LLC TRICARE REFUNDS, P. O. BOX 100279, COLUMBIA, SC 29202-3279 |
| 6895999 | * | PGBA, LLC TRICARE REFUNDS, P. O. BOX 100279, COLUMBIA, SC 29202-3279 |
| 6895847 | * | PIEDMONT NATURAL GAS, P. O. BOX 660920, DALLAS, TX 75266-0920 |
| 6895788 | *+ | PINNACLE SERVICES, INC., 2817 WEST END AVENUE, SUITE 126-384, NASHVILLE, TN 37203-1453 |
| 6895807 | *+ | PITNEY BOWES, PO BOX 371874, PITTSBURGH, PA 15250-7874 |
| 6895767 | *+ | PRACTICE SUITE, INC., P.O. BOX 15124, FREMONT, CA 94539-2224 |
| 6895841 | *+ | PRACTIECLINK LIMITED, PO BOX 100, HINTON, WV 25951-0100 |
| 6896022 | *+ | PRECISION ROLLER, 2102 W QUAIL AE, SUITE 1, PHOENIX AZ 85027-2656 |
| 6895823 | *+ | PRIORITY NASHVILLE CONTRACTING, LLC, P. O. BOX 41830, NASHVILLE, TN 37204-1830 |
| 6895909 | * | PROASSURANCE CO RISK RESOURCE DEPT, P. O. BOX 809196, CHICAGO, IL 60680-9196 |
| 6895778 | * | PROASSURANCE INDEMNITY COMPANY, INC., P. O. BOX 952315, DALLAS, TX 75395-2315 |
| 6896004 | *+ | PROIMAGE FACILITY SERVICES, LLC, 15115 OLD HICKORY BOULEVARD, SUITE B, NASHVILLE, TN 37211-6585 |
| 6895784 | *+ | PROP. MGMT ASSOC. OF WNY, ATTN: L. STANG, 90 EARHART DR SUITE 6, WILLIAMSVILLE, NY 14221-7802 |
| 6895856 | *+ | RAY & CHRISTINE FOCHLER, 1765 HIGHWAY 25 WEST, GALLATIN, TN 37066-6112 |
| 6895840 | *+ | REAL TIME TRANSLATION, INC, 716 COUNTY RD 10 NE #174, BLAINE MN 55434-2331 |
| 6895796 | *+ | REC. MGMT SERVICES, C/O STAPLES ADVANTAGE, 7525 WEST CAMPUS RD, NEW ALBANY, OH 43054-1121 |
| 6896008 | *+ | REGINALD KING, P. O. BOX 150214, NASHVILLE, TN 37215-0214 |
| 6895848 | *+ | REVIVE HEALTH, 209 10TH AVENUE SOUTH SUITE 214, NASHVILLE, TN 37203-0711 |
| 6896026 | *+ | RICHELLE DEHARDE, 3443 BINKLEY ROAD, JOELTON, TN 37080-8745 |
| 6895954 | *+ | ROBBIE RODGERS, 406 2ND AVE, MURFREESBORO TN 37130-4800 |
| 6895904 | *+ | RODERICK BAHNER, P.O. BOX 2191, BRENTWOOD, TN 37024-2191 |
| 6895934 | *+ | RUTHERFORD COUNTY TRUSTEE, P.O. BOX 1316, MURFREESBORO, TN 37133-1316 |
| 6895779 | *+ | SAFE CLEAN, 164 MCCALL ST, NASHVILLE TN 37211-3089 |
| 6896017 | *+ | SAFEPOINT, LLC, 1214 HUNTERS POINT PIKE, SUITE A, LEBANON, TN 37087-1100 |

| | | |
|---|---|---|
| 6895739 | *+ | SANOFI PASTEUR, INC., 12458 COLLECTIONS CENTER DR., CHICAGO, IL. 60693-0001 |
| 6895815 | *+ | SCARLETT LEADERSHIP INSTITUTE, 840 CRESCENT CENTRE DRIVE SUITE 120, FRANKLIN, TN 37067-4632 |
| 6896047 | *+ | SCHATONEA NEWBY, 255 CATHY JO DR, NASHVILLE, TN 37211-3814 |
| 6895776 | * | SCOTTY W. HARRIS, 281 HICKORY HOLLOW TERRACE, ANTIOCH, TN 37013-2127 |
| 6895967 | *+ | SHAMEKIA CLINTON, 1052 E MONICA DR, CLARKSVILLE TN 37042-6712 |
| 6896010 | * | SHANTANIK GREEN, 932 OAK MEADOW, FRANKLIN TN 37064 |
| 6895989 | *+ | SHONTA STEWART, 606 FAIRGROUNDS CT, LEBANON, TN 37087-2274 |
| 6895813 | * | SHORETEL INC. A/K/A MITEL, 4921 SOLUTION CENTER, CHICAGO, IL 60677-4009 |
| 6895990 | *+ | SHRED ON THE RUN, 5904 ROBERTSON AVENUE, NASHVILLE, TN 37209-1853 |
| 6875693 | * | SHRED-IT USA, P. O. BOX 13574, NEW YORK, NY 10087-3574 |
| 6895816 | * | SHRED-IT USA, P. O. BOX 13574, NEW YORK, NY 10087-3574 |
| 6895871 | * | SHRED-IT USA, P. O. BOX 13574, NEW YORK, NY 10087-3574 |
| 6895802 | *+ | SITEX CORPORATION, P. O. BOX 38, HENDERSON, KY 42419-0038 |
| 6875584 | *+ | SL MANAGEMENT GROUP TN LLC, 788 MORRIS TURNPIKE, SHORT HILLS, NJ 07078-2634 |
| 6895752 | *+ | SL MANAGEMENT GROUP TN LLC, 788 MORRIS TURNPIKE, SHORT HILLS, NJ 07078-2634 |
| 6895762 | *+ | SL MANAGEMENT GROUP TN LLC, 788 MORRIS TURNPIKE, SHORT HILLS, NJ 07078-2634 |
| 6896007 | *+ | SLADJA MILEDIC, 845 WINDSOR GREEN BLVD, GOODLETTSVILLE, TN 37072-2124 |
| 6895869 | *+ | SMILEMAKERS, P. O. BOX 2543, SPARTANBURG, SC 29304-2543 |
| 6895786 | *+ | SMYRNA MOB, LLC C/O THE STANTON GROUP, P. O. BOX 993, BRENTWOOD, TN 37024-0993 |
| 6895783 | * | SNH MED. OFFICE PROPS. TRUST C/O REIT, DEPT 1600 P. O. BOX 538601, ATLANTA, GA 30353-8601 |
| 6896042 | *+ | SPRING HILL CITY HALL, P. O. BOX 789, SPRING HILL, TN 37174-0789 |
| 6895932 | *+ | ST. THOMAS HEALTH MEDIAL AFFAIRS, P. O. BOX 380, NASHVILLE, TN 37202-0380 |
| 6895808 | *+ | ST. THOMAS RUTHERFORD, ATTN: STR FINANCE, 501 GREAT CIRCLE ROAD SUITE 300, NASHVILLE, TN 37228-1332 |
| 6895819 | *+ | STEPHEN A. TISDELL C/O TISDELL ASSOC., 1600 ROSEWOOD COURT, BRENTWOOD, TN 37027-7954 |
| 6895768 | *+ | STERICYCLE, INC., ATTN: SUE HARDER, 4010 COMMERCIAL AVE, NORTHBROOK, IL 60062-1829 |
| 6895896 | *+ | STORPLACE OF MEDICAL CENTER NASHVILLE, 1615 CHARLOTTE AVE, NASHVILLE, TN 37203-2906 |
| 6895929 | * | TAMER EL-MAHDY, 309 NW 18TH STREET, APT 907, ANKENY, IA 50023-4267 |
| 6896048 | *+ | TE'AIRRA GUINN, 499 SWISS AVE, APT 116A, NASHVILLE TN 37211-8356 |
| 6895761 | *+ | TED R. SANDERS MOVING & WAREHOUSE, INC., P. O. BOX 90202, NASHVILLE, TN 37209-0202 |
| 6895988 | *+ | TEN TIMES BETTER CORPORATION, 923 OLDHAM DRIVE #851, NOLENSVILLE, TN 37135-7517 |
| 6895750 | *P++ | TENNESSEE DEPARTMENT OF REVENUE, ATTN COLLECTION SERVICES DIVISION BANKRUPTCY UNIT, P O BOX 190665, NASHVILLE TN 37219-0665, address filed with court:, TENNESSEE DEPT OF REVENUE, 500 DEADRICK ST, NASVHILLE, TN 37242 |
| 6895883 | *+ | TENNESSEE FOREIGN LANGUAGE INST., 220 FRENCH LANDING DRIVE SUITE 1-B, NASHVILLE, TN 37243-1002 |
| 6895924 | *+ | TENNESSEE FOREIGN LANGUAGE INSTITUTE, 220 FRENCH LANDING DRIVE SUITE 1-B, NASHVILLE, TN 37243-1002 |
| 6895811 | * | THE CSI COMPANIES, INC., P. O. BOX 890841, CHARLOTTE, NC 28289-0841 |
| 6895797 | * | THE HANOVER INSURANCE GROUP, P. O. BOX 580045, CHARLOTTE, NC 28258-0045 |
| 6895845 | * | THE MATHEWS COMPANY, P. O. BOX 22149, NASHVILLE, TN 37202-2149 |
| 6895885 | *+ | THE STANTON GROUP, P. O. BOX 993, BRENTWOOD, TN 37024-0993 |
| 6895913 | *+ | THE TONER DOCTOR, PO BOX 94, MADAWASKA, ME 04756-0094 |
| 6895769 | * | THERACOM, LLC, P. O. BOX 640105, CINCINNATI, OH 45264-0105 |
| 6895957 | * | TIM JURISIN PLUMBING, INC., P. O. BOX 3564, CLARKSVILLE, TN 37043-3564 |
| 6895995 | *+ | TMC, 101 GENERAL FORREST COURT, SMYRNA, TN 37167-4273 |
| 6895780 | *+ | TN DEPT OF LABOR & WORKFORCE, 220 FRENCH LANDING DR, NASHVILLE, TN 37243-1002 |
| 6895986 | *+ | TONIKA MILAN, 110 E ST, CLARKSVILLE TN 37042-4360 |
| 6895881 | *+ | TRACY CARTER, 2503 ANGELYN DR, MURFREESBORO, TN 37129-4045 |
| 6895889 | *+ | TRAVIS CROOK, MD, 1204 JEWELL AVE, FRANKLIN, TN 37064-5067 |
| 6895858 | * | TRIAGE LOGIC, LLC, P. O. BOX 79426, BALTIMORE, MD 21279-0426 |
| 6895914 | * | TW TELECOM, P. O. BOX 172567, DENVER, CO 80217-2567 |
| 6895833 | *+ | TWO MEN AND A TRUCK, 4801 ALABAMA AVENUE, NASHVILLE, TN 37209-3448 |
| 6960531 | *+ | U.S. Department of Labor obo employees, 618 Church Street, Suite 230, Nashville, TN 37219-2440 |
| 6960555 | *+ | U.S. Department of Labor obo employees, 618 Church Street, Suite 230, Nashville, TN 37219-2440 |
| 6895754 | * | UNITED HEALTHCARE INSURANCE CO DEPT., CH 10151, PALATINE, IL 60055-0151 |
| 6895969 | * | UNITED HEALTHCARE, ATTN: CLAIM REFUND, P. O. 209011, DALLAS, TX 75320-9011 |
| 6895746 | * | UNITED STATES TRUSTEE, P.O. BOX 530202, ATLANTA, GA 30353-0202 |
| 6895792 | *+ | UP TO DATE, 230 THIRD AVE, WALTHAM, MA 02451-7560 |
| 6896011 | *+ | US HEALTHWORKS, P. O. BOX 741827, ATLANTA, GA 30374-1827 |
| 6895832 | * | VANDERBILT UNIVERSITY MED CTR, DEPT OF FINANCE, DEPT AT 40303, ATLANTA, GA 31192-0303 |
| 6895821 | *+ | VANI VEERA, MD, 1801 MORGAN FARMS WAY, BRENTWOOD TN 37027-1422 |
| 6895977 | * | VANKAT K REDDY, MD, P. O. BOX 331034, NASHVILLE, TN 37203-7508 |
| 6895829 | *+ | VAXSERVE, INC., 54 GLENMAURA NATIONAL BLVD. STE 301, MOOSIC, PA 18507-2161 |
| 6895787 | * | VERIZON WIRELESS, P. O. BOX 660108, DALLAS, TX 75266-0108 |

| ID | Flags | Entity |
|---|---|---|
| 6895742 | *+ | VIII FS-NASHVILLE, LLC C/O CTCRES, 4678 WORLD PARKWAY CIRCLE, ST. LOUIS, MO 63134-3114 |
| 6896028 | *+ | VIRGINIA O'CONNELL, 705 VANVIEW DR, APT. A, LEBANON TN 37087-4588 |
| 6875666 | *+ | VOLUNTEER WELDING SUPPLY, INC., 815 5TH AVENUE SOUTH, NASHVILLE, TN 37203-4609 |
| 6895793 | *+ | VOLUNTEER WELDING SUPPLY, INC., 815 5TH AVENUE SOUTH, NASHVILLE, TN 37203-4609 |
| 6895844 | *+ | VOLUNTEER WELDING SUPPLY, INC., 815 5TH AVENUE SOUTH, NASHVILLE, TN 37203-4609 |
| 6895890 | * | WASTE MANAGEMENT OF NASHVILLE HAULING, PO BOX 9001054, LOUISVILLE, KY 40290-1054 |
| 6895865 | *+ | WEIGHT LOSS & WELLNESS SERVICES, LLC, 2801 S MACDILL AVE, TAMPA, FL 33629-7223 |
| 6895963 | *+ | WELCH ALLYN, INC. CREDIT DEPARTMENT, 4341 STATE STREET ROAD, SKANEATELES FALLS, NY 13153-5300 |
| 6895828 | * | WESTGUARD INSURANCE COMPANY, P. O. BOX 785570, PHILADELPHIA, PA 19178-5570 |
| 6895764 | *+ | WHITE & REASOR, 3100 WEST END AVE SUITE 1100, NASHVILLE, TN 37203-1348 |
| 6895916 | *+ | WILLIAMSON MED CTR MED. STAFF SERVICES, 4321 CAROTHERS PARKWAY, FRANKLIN, TN 37067-8542 |
| 6895964 | *+ | WILSON COUNTY TRUSTEE, JIM MAJOR, P. O. BOX 865, LEBANON, TN 37088-0865 |
| 6895756 | * | WINDROSE 310 C/O HEALTHCARE PROP. MGRS, DEPT 730034 , P. O. BOX 660919, DALLAS, TX 75266-0919 |
| 6896043 | * | WINDSTREAM COMMUNICATIONS, P.O. BOX 9001950, LOUISVILLE, KY 40290-1950 |
| 6895740 | *+ | WINNIE TOLER, 1221 KILRUSH DR, FRANKLIN TN 37069-4198 |
| 6896049 | *+ | ZARAH KNIGHT, 1519 HWY 49 E, ASHLAND CITY, TN 37015-2853 |
| cr | ##+ | Fairway-Galt, LLC, Bone McAllester Norton, c/o Sean C. Kirk, 511 Union St., Suite 1600, Nashville, tn 37219-1780 |
| cr | ##+ | PERRY A CARLSON, 1419 HAWK TREE DRIVE, COLLEGE STATION, TX 77845-5253 |
| 6875782 | ##+ | ANGELICA P. GUZMAN, 1933 FAWNS CREEK CROSSING, MT. JULIET TN 37122-1229 |
| 6875761 | ## | ATMOS ENERGY, P. O. BOX 790311, ST. LOUIS, MO 63179-0311 |
| 6875686 | ##+ | BETHANY WENGER, 821 WOODCRAFT DR., NASHVILLE, TN 37214-4355 |
| 6875683 | ##+ | CLIA LABORATORY PROGRAM, P.O. BOX 530882, ATLANTA, GA 30353-0882 |
| 6875661 | ##+ | COMMERCIAL LAMINATION, 2801 MURFREESBORO ROAD, ANTIOCH, TN 37013-2011 |
| 6875753 | ##+ | DAY COMMUNICATIONS, INC., 3212 WEST END AVENUE, SUITE 201, NASHVILLE, TN 37203-5835 |
| 6875824 | ##+ | DENISE MACLEOD, 1154 OLD JEFFERSON PIKE, SMYRNA TN 37167-5301 |
| 6875716 | ##+ | DONNA HAMACHER, MD, 135 WESTFIELD COURT APT 303, CLARKSVILLE, TN 37040-5076 |
| 6875555 | ##+ | DR. EDDIE D. HAMILTON, 4822 POST ROAD, NASHVILLE, TN 37205-2712 |
| 6875717 | ##+ | ELISABETH BEALE RADISH, 610 S. 12TH ST., NASHVILLE, TN 37206-3010 |
| 6875820 | ##+ | EMELINA QUINONES, 3042 ACE WINTER MEYER DRIVE, LAVERGNE, TN 37086-3472 |
| 6896097 | ##+ | EQUINOX COMMUNICATIONS, P.O. BOX 2607, BRENTWOOD, TN 37024-2607 |
| 6875773 | ##+ | ESTALEE DUNCAN, 216 LUCKY DR, NASHVILLE, TN 37211-4905 |
| 6875575 | ##+ | GARY GRIFFIETH, M.D., 9045 KEATS STREET, FRANKLIN, TN 37064-3162 |
| 6875822 | ##+ | HERBERT BARRON, 121 SANDI'S LN, PALMYRA, TN 37142-1200 |
| 6875774 | ##+ | KAREN BLOUNT, 5582 B ZAPATA DRIVE, PEGRAM, TN 37143-2300 |
| 6875846 | ##+ | KATHLEEN WEAKLEY, 1928 STREAMFIELD COURT, ANTIOCH, TN 37013-5753 |
| 6875580 | ##+ | KATHY S. GRIFFIETH, 9045 KEATS STREET, FRANKLIN, TN 37064-3162 |
| 6875807 | ##+ | MEGAN THOMAS, 1606 SAMUEL DR, CLARKSVILLE TN 37043-1738 |
| 6875593 | ##+ | MERIDIAN LAW, PLLC, 2900 VANDERBILT PLACE, SUITE 100, NASHVILLE, TN 37212-2518 |
| 6875847 | ##+ | MICRO AUDIOMETRICS CORP., 655 KELLER ROAD, MURPHY, NC 28906-5890 |
| 6875623 | ##+ | NEWTEK TECHNOLOGY SERVICES, 2550 W UNION HILLS DRIVE SUITE 390, PHOENIX, AZ 85027-5197 |
| 6896082 | ##+ | PERRY CARLSON, 1419 HAWK TREE DRIVE, COLLEGE STATION TX 77845-5253 |
| 6875669 | ## | PIEDMONT NATURAL GAS, P. O. BOX 660920, DALLAS, TX 75266-0920 |
| 6875589 | ##+ | PRACTICE SUITE, INC., P.O. BOX 15124, FREMONT, CA 94539-2224 |
| 6875728 | ##+ | PREMIER PARKING, 421 CHURCH STREET, NASHVILLE, TN 37219-2501 |
| 6875645 | ##+ | PRIORITY NASHVILLE CONTRACTING, LLC, P. O. BOX 41830, NASHVILLE, TN 37204-1830 |
| 6875826 | ##+ | PROIMAGE FACILITY SERVICES, LLC, 15115 OLD HICKORY BOULEVARD, SUITE B, NASHVILLE, TN 37211-6585 |
| 6875598 | ## | SCOTTY W. HARRIS, 281 HICKORY HOLLOW TERRACE, ANTIOCH, TN 37013-2127 |
| 6875789 | ##+ | SHAMEKIA CLINTON, 1052 E MONICA DR, CLARKSVILLE TN 37042-6712 |
| 6875811 | ##+ | SHONTA STEWART, 606 FAIRGROUNDS CT, LEBANON, TN 37087-2274 |
| 6875574 | ##+ | SL MANAGEMENT GROUP TN LLC, 788 MORRIS TURNPIKE, SHORT HILLS, NJ 07078-2634 |
| 6896094 | ##+ | TINA MANSHADI, 2600 HILLSBORO PK, UNIT 132, NASHVILLE, TN 37212-5634 |
| 6875711 | ##+ | TRAVIS CROOK, MD, 1204 JEWELL AVE, FRANKLIN, TN 37064-5067 |
| 6875871 | ##+ | ZARAH KNIGHT, 1519 HWY 49 E, ASHLAND CITY, TN 37015-2853 |

TOTAL: 3 Undeliverable, 326 Duplicate, 37 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 04, 2022         Signature:    /s/Joseph Speetjens

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on March 2, 2022 at the address(es) listed below:

| Name | Email Address |
|---|---|
| BRUCE ANTHONY SAUNDERS | on behalf of Interested Party Cigna Healthcare of Tennessee Inc. tsaunders@wyattfirm.com |
| DALTON M MOUNGER | on behalf of Creditor A-Z Office Resource Inc. dmounger@dmounger.com |
| DANIEL CHAMBERLIN FLEMING | on behalf of Creditor BANK OF AMERICA N.A. dfleming@wongfleming.com sshalloo@wongfleming.com |
| DANIEL HAYS PURYEAR | on behalf of Counter-Defendant CDS Business Services Inc., d/b/a Newtek Business Credit dpuryear@puryearlawgroup.com, paralegalgroup@puryearlawgroup.com |
| DAVID W HOUSTON, IV | on behalf of Debtor Capstone Pediatrics PLLC dhouston@burr.com, mmayes@burr.com |
| EMILY CAMPBELL TAUBE | on behalf of Debtor Capstone Pediatrics PLLC etaube@burr.com, mmayes@burr.com;sstarr@burr.com |
| GREGORY S REYNOLDS | on behalf of Creditor SNH Medical Office Properties Trust greynolds@rwjplc.com kbarger@rwjplc.com;lnelson@rwjplc.com |
| JOHN THOMPSON BAXTER | on behalf of Defendant America Cares Trust (ACT) john.baxter@nelsonmullins.com jennifer.murray@nelsonmullins.com |
| JOSHUA L BURGENER | on behalf of Creditor ARHC GMCLKTN01 LLC jburgener@dickinsonwright.com, pchambers@dickinsonwright.com;ppardee@dickinsonwright.com |
| MATTHEW RYAN GASKE | on behalf of Creditor TN Dept of Revenue agbankMashburn@ag.tn.gov |
| MEGAN REED SELIBER | on behalf of U.S. Trustee US TRUSTEE megan.seliber@usdoj.gov |
| MICHAEL GIGANDET | mg@trustesolutions.net michael@mgigandet.com |
| MICHAEL G ABELOW | on behalf of Creditor SL Airpark II LLC mabelow@srvhlaw.com, sdossey@srvhlaw.com;TN61@ecfcbis.com |
| MILTON S. MCGEE, III | on behalf of Creditor SNH Medical Office Properties Trust tmcgee@rwjplc.com dgibby@rwjplc.com |
| NATALIE M. COX | on behalf of U.S. Trustee US TRUSTEE natalie.cox@usdoj.gov |
| R BURKE KEATY, II | on behalf of Creditor LaVon House bkeaty@forthepeople.com jkeaty@forthepeople.com;anosal@forthepeople.com |
| ROBERT JOSEPH HILL, II | on behalf of Creditor Harpeth Financial Services LLC hillfirmnotices@gmail.com |
| RYAN K COCHRAN | on behalf of Creditor Four Plus Corporation ryan.cochran@wallerlaw.com chris.cronk@wallerlaw.com;gen.celentano@wallerlaw.com |
| SAM J. MCALLESTER, III | on behalf of Creditor Fairway-Galt LLC smcallester@spencerfane.com |
| THOMAS WORMOUTH SHUMATE, IV | on behalf of Creditor Meridian Law PLLC tom.shumate@meridianlawpllc.com |
| US TRUSTEE | |

ustpregion08.na.ecf@usdoj.gov

WARD W BENSON

on behalf of Creditor United States of America on behalf of the Internal Revenue Service ward.w.benson@usdoj.gov Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov

WILLIAM JOSEPH HAYNES III

on behalf of Interested Party America Cares Trust (ACT) whaynes@bonelaw.com lparker@bonelaw.com

WILLIAM L NORTON, III

on behalf of Creditor Athenahealth bnorton@babc.com

TOTAL: 24

*Randal S. Mashburn*
Randal S. Mashburn
U.S. Bankruptcy Judge

Dated: 3/2/2022



UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF TENNESSEE

In re

Capstone Pediatrics, PLLC,

    Debtor.

Case No. 19-01971
Chapter 7
Judge Mashburn

### ORDER SETTING HEARING
### AND STATUS/SCHEDULING CONFERENCE
### REGARDING MOTION TO REOPEN CASE AND MOTION FOR
### CLARIFICATION OF SALE ORDER

    America Cares Trust (Act) d/b/a CareNation ("CareNation") has filed an expedited motion to reopen the Chapter 7 case in order to seek expedited relief pursuant to a motion "for order of clarification" relating to a sale order transferring certain of the Debtor's assets to CareNation nearly two years ago.

    The motion at Doc. 330 seeks a reopening of the case for the limited purpose of granting the clarification motion at Doc. 333 and entering an "order of clarification" relating to the sale order at Doc. 254. It appears that CareNation is seeking an order, with little or no notice, interpreting its prior sale order as authorizing CareNation to bill under Debtor's Tax ID and effectively mandating certain "Payors" to pay CareNation money that CareNation claims to be owed pursuant to certain contracts it assumed as a part of the sale order.

    CareNation asks that the reopening as well as the entry of the "order of clarification" be completed without a hearing and prior to Friday, March 4, 2022. In short, CareNation asks that orders be entered affecting the rights of the "Payors" with no opportunity for the Payors to be heard on the matter and within less than 48

hours of the motions being filed. The request for such expedited relief with little or no notice is denied without prejudice. However, the Court will set a hearing on the motion to reopen the case.

The hearing on the motion to reopen will be conducted at **10:30 a.m. on March 10, 2022, in Courtroom 1, Customs House, 701 Broadway, Nashville, TN.** Immediately upon entry of this order, counsel for CareNation shall serve, by the most expeditious manner reasonably possible, a copy of the motion to reopen, the motion for order of clarification, the proposed order granting the reopening, the proposed order granting the order of clarification, and this order on all parties asserted to be "Payors" within the meaning of that term in the motions and, if known, their counsel. Counsel shall also promptly serve a copy of this order on the Trustee in the closed Chapter 7 case, counsel for the Debtor, counsel for CDS Business Services, Inc. d/b/a Newtek Business Credit, and the United States Trustee.

If the Court determines at the hearing on March 10, 2022, that reopening of the case is warranted and that there is a justification to consider the relief being sought in the motion for clarification, the Court will at that time conduct a status/scheduling conference to determine the appropriate procedures to put in place to address the merits of the clarification motion.

CareNation includes in its motion to reopen a request to reopen an associated adversary proceeding, Adv. Pro. No. 3:20-90140. Such request should be filed in the adversary proceeding and not the main case, with appropriate service upon the plaintiff in that proceeding. Accordingly, no action will be taken by the Court in connection with the request to reopen the adversary proceeding.

IT IS SO ORDERED.

This Order has been electronically
signed. The Judge's signature and
Court's seal appear at the top of the
first page.
United States Bankruptcy Court.